B1 (Official Form 1)(1/08)

| United States Bankruptcy Court<br>**Northern District of Illinois, Eastern Division** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Cutting Edge Millwork, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**36-3892295** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |

| Street Address of Debtor (No. and Street, City, and State):<br>**1675 Holmes Rd.**<br>**Unit D**<br>**Elgin, IL** | ZIP Code<br>**60123** | Street Address of Joint Debtor (No. and Street, City, and State): | ZIP Code |
|---|---|---|---|

| County of Residence or of the Principal Place of Business:<br>**Kane** | County of Residence or of the Principal Place of Business: |
|---|---|

| Mailing Address of Debtor (if different from street address):<br>**c/o Dan Glod**<br>**0 S. 295 Bealer Cr.**<br>**Geneva, IL** | ZIP Code<br>**60134-7174** | Mailing Address of Joint Debtor (if different from street address): | ZIP Code |
|---|---|---|---|

| Location of Principal Assets of Business Debtor<br>(if different from street address above): | | |
|---|---|---|

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

■ Chapter 7
☐ Chapter 9
☐ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(1/08)                                                                                                    Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Cutting Edge Millwork, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:   **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐  Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>      Signature of Attorney for Debtor(s)           (Date) |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>    ☐  Yes, and Exhibit C is attached and made a part of this petition.<br><br>    ■  No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>    ☐  Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>    ☐  Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>        _____<br>        (Name of landlord that obtained judgment)<br><br><br><br>        _____<br>        (Address of landlord)<br><br>☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(1/08)                                                                                                          Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Cutting Edge Millwork, Inc.** |

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Attorney*

X **/s/ Kent A. Gaertner**
Signature of Attorney for Debtor(s)

**Kent A. Gaertner 3121489**
Printed Name of Attorney for Debtor(s)

**Springer, Brown, Covey, Gaertner & Davis, L.L.C.**
Firm Name

**400 S. County Farm Road**
**Suite 330**
**Wheaton, IL 60187**

_____
Address

**630-510-0000  Fax: 630-510-0004**
Telephone Number

**February 16, 2010**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Dan Glod**
Signature of Authorized Individual

**Dan Glod**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**February 16, 2010**
Date

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re    **Cutting Edge Millwork, Inc.**                                          ,    Case No. _____

Debtor

Chapter                                    **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 10 | 624,662.38 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 2,100,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 6 | | 51,718.34 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 19 | | 606,474.70 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 42 | | | |
| | | Total Assets | 624,662.38 | | |
| | | Total Liabilities | | 2,758,193.04 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re   **Cutting Edge Millwork, Inc.**                                                        ,

Debtor

Case No. _____

Chapter _____ **7** _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6A (Official Form 6A) (12/07)

In re      **Cutting Edge Millwork, Inc.**                                    ,          Case No. _____
                                                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |
| | (Report also on Summary of Schedules) | | |

__0__   continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Cutting Edge Millwork, Inc.**                                    ,    Case No. _____

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Associated Bank, N.A.**   **Checking Account # 0070034397**  **200 N. Adams St.**  **Green Bay, WI. 54307-9097** | - | 41,097.85 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit with Sub-Landlord Cenveo Corp. on 1675 Holmes Rd.,  Elgin, Il.** | - | 13,490.68 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    **54,588.53**
(Total of this page)

  **3**    continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Cutting Edge Millwork, Inc.** ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See list attached as Sch. B-16 addendum. Total receivables is $658,385, however collectability is unlikely on approximately $334,000.** | - | 324,385.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Loan to Peter F.Hanson, 118 N. 11th Av.,  St, Charles, Il. 60174** | - | 70,688.85 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >    395,073.85
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Cutting Edge Millwork, Inc.**                                          ,    Case No. _____
                                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See list attached on Schedule B addendum Location: 1675 Holmes Rd. Unit D, Elgin IL** | - | 80,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office supplies, file cabinets, computers, printers, fax machines.  Note: Some computer equipment is leased.  See Addendum to Sched. G. Phone system is also leased.** | - | 8,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Forklifts, Racks, Tools, Ladders, Carts, Shipping Equipment and supplies,  Showroom Cabinetry and displays.** | - | 42,000.00 |
| 30. Inventory. | | **Inventory consisting of plywood, wood moulding and doors Location: 1675 Holmes Rd. Unit D, Elgin IL** | - | 45,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >        175,000.00
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re      **Cutting Edge Millwork, Inc.**                                             ,          Case No. _____
                                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | **0.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **624,662.38** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy



## Cutting Edge Millwork - Assets

| Vehicles | Miles | Vin No. | Price |
|---|---|---|---|
| 2005 FORD F150 XL | 84,500 | 1FTRF12W85NA44268 | 4,000 |
| 2001 FORD F350 SUPER DUTY | 128,700 | 1FDWE35L81HA65919 | 8,000 |
| 2004 FORD E450 SUPER DUTY | 130,310 | 1FDXE4556HA00928 | 10,000 |
| 2005 International 4300 DT466 | 76,018 | 1HTMMAAN45H123706 | 20,000 |
| 2003 International 4400 DT466 | 110,712 | 1HTMKAAN13H92285 | 14,000 |
| 1999 FREIGHTLINER FL170 | 191,170 | 1FV6HFAA3XHA10958 | 7,000 |
| 1999 FREIGHTLINER FL170 | 155,914 | 1FV6HFAA4XHA19036 | 8,000 |
| 2006 FORD F250 XL | 40,000 | 1FTNF21576EA37312 | 9,000 |

| Forklifts | Hours | Serial No. | Price |
|---|---|---|---|
| Mitsubishi AF83C-00368 | 3250 | AF83C-00368 | 7,000 |
| Toyota 7FGCU30 | 950 | 67370 | 12,000 |

| | Price |
|---|---|
| **Inventory** | 45,000 |
| **Racks** | 10,000 |
| **Tools, ladders, carts, shipping equipment/supplies** | 3,000 |
| **Office supplies, file cabinets** | 1,000 |
| **Computers, printers, fax machines, phones** | 7,000 |
| **St. Charles Showroom - cabinetry, displays** | 10,000 |

**Total**    175,000

Sch B Addendum

9:31 AM
02/05/10

Case 10-05924 mp Doc 1    Filed 02/16/10    Entered 02/16/10 14:39:40    Desc Main
Document    Page 12 of 86

Cutting Edge Millwork, Inc.
Customers Contact List
February 5, 2010

| Company | Bill to | Contact | Phone | Balance Total |
|---|---|---|---|---|
| A. PERRY DESIGNS AND BUILDS | A. PERRY DESIGNS AND BUILDS 118 E. COOK AVENUE LIBERTYVILLE IL 60048 | ANTHONY | (847) 549-0668 | -0.25 |
| ADVANCE DESIGN | ADVANCE DESIGN 30 RAILROAD STREET GILBERTS IL 60136 | TODD JURS | (847) 836-2600 | 273.84 |
| ALFRED'S HARDWOOD FLOORING | ALFRED'S HARDWOOD FLOORING 7603 N. NEBA NILES IL 60714 | ALFRED HEGYES | | -0.50 |
| ANTHONY & KELLY CASSANO | ANTHONY & KELLY CASSANO 1154 KINGSDALE RD. HOFFMAN ESTATES IL 60169 | KELLY | (847) 877-1647 | -30.00 |
| ANTHONY HOMES | ANTHONY HOMES PO BOX 90 LA FOX IL 60147 | BRAD ANTHONY | (630) 677-2750 | 24,596.39 |
| ARCHITECTURAL ACCENTS | ARCHITECTURAL ACCENTS 5N331 FOX WILDS DRIVE ST. CHARLES IL 60175 | DAVID WITT | (630) 973-9928 | 93.69 |
| ARLAMORE | ARLAMORE 12009 SUNFLOWER LANE HUNTLEY IL 60142 | MIKE LACKO | (847) 515-3144 | 122.09 |
| ARS DEVELOPMENT | ARS DEVELOPMENT 225 S. ARLINGTON HEIGHTS RD. ARLINGTON HTS. IL 60005 | TED | (847) 255-6270 | 10,821.17 |
| ART & DESIGN, INC. | ART & DESIGN, INC. 239 MAYFLOWER LANE BARTLETT IL 60103 | MARIA PAWLUS | (630) 372-8713 | 735.45 |
| ART IMPROVEMENT, INC. | ART IMPROVEMENT, INC. 868 MEADOW ROAD NORTHBROOK IL 60062 | | (847) 456-3774 | 256.12 |
| AVENTURA BUILDERS, INC. | AVENTURA BUILDERS, INC. 399 WALL STREET UNIT C GLENDALE HEIGHT IL 60139 | CHRIS | (630) 289-9981 | 874.26 |
| B.N.L. | B.N.L. 8544 N. HAMLIN SKOKIE IL 60076 | DAVID BLUMENTHAL | | 340.58 |
| BGD & C CORPORATION | BGD & C CORPORATION 875 N. MICHIGAN AVENUE SUITE 14 14 - JOHN HANCOCK CNTR CHICAGO IL 60611 | TARYN VRANE A/P | (312) 255-8300 | -320.00 |
| BLACKBERRY CUSTOM HOMES, INC | BLACKBERRY CUSTOM HOMES, INC 4345 DIPAOLO CENTER GLENVIEW IL 60025 | NICK PHILIPPAS | (847) 390-9200 | 45,232.93 |
| BOB AND MICHELLE CARUSO | BOB AND MICHELLE CARUSO 540 SOUTH 8TH ST GENEVA IL 60134 | | (630) 841-4535 | 964.92 |
| BRADLEY BUILDERS, INC. | BRADLEY BUILDERS, INC. 610 RENAISSANCE BLVD. OAKBROOK TERRACE, IL 60181 | LINDA | (630) 532-1843 | 5,370.71 |
| C.T. CUSTOM BUILDERS INC. | C.T. CUSTOM BUILDERS INC. 1245 TANNERY RIDGE ELGIN IL 60120 | CHRIS | | 61.19 |
| CONCEPT DESIGN CONSTRUCTION | CONCEPT DESIGN CONSTRUCTION 1138 WILLIAMSBURG DRIVE NORTHBROOK IL 60062 | TED | (312) 953-0828 | 1,646.36 |
| COPELAND CONTRACTING | COPELAND CONTRACTING 1243 N. MCKINLEY ROAD LAKE FOREST IL 60045 | JOHN COPELAND | (847) 234-5342 | 438.99 |
| CUSTOM HOMES BY D.R. WEISS | CUSTOM HOMES BY D.R. WEISS P.O. BOX 1413 ST. CHARLES IL 60174 | DENNIS WEISS | (630) 443-8080 | 1,617.17 |
| D.A.K. BUILDERS LIMITED | D.A.K. BUILDERS LIMITED 1094 SUNDERLAND CT. WHEATON IL 60187 | AL | (630) 462-6777 | 21,112.93 |
| D.V.D. INTERNATIONAL, INC. | D.V.D. INTERNATIONAL, INC. 2727 BRASSIE GLENVIEW IL 60025 | DIMITRE | | 25,614.96 |
| DIANE WENTWORTH | DIANE WENTWORTH 38 W 450 STEVENSGLEN RD ST CHARLES IL 60175 | | (630) 584-5567 | -625.79 |
| DIEHL CONSTRUCTION | DIEHL CONSTRUCTION 2799 RANDALL RIDGE DR. ELGIN IL 60123 | JOHN DIEHL | (847) 695-4444 | 284.12 |
| DISTINCTIVE CUSTOM HOMES | DISTINCTIVE CUSTOM HOMES 611 ROCKLAND RD. SUITE 1 LAKE BLUFF IL 60044 | BOB SALM | (847) 295-4500 | -771.40 |
| DOOMIS CONSTRUCTION | DOOMIS CONSTRUCTION 44 N. WESTERN AVENUE CARPENTERSVILLE IL 60110 | | (847) 426-1721 | 119.93 |
| ED MICHNICK BUILDERS, INC. | ED MICHNICK BUILDERS, INC. 740 JOLIET STREET WEST CHICAGO IL 60185 | ED | (630) 231-2424 | 3,449.00 |
| EXCLUSIVE DESIGN CENTER | EXCLUSIVE DESIGN CENTER 1236 ALLANSON ROAD MUNDELEIN IL 60060 | GREGORZ MUCHARSKI | (847) 566-3858 | 139.21 |
| FIORE BUILDERS | FIORE BUILDERS 195 WRENWOOD CIRCLE ELGIN IL 60124 | VINCE FIORE | (312) 969-9373 | 257.53 |
| FRANCE CUSTOM HOMES | FRANCE CUSTOM HOMES 34W191 COUNTRY CLUB ROAD ST. CHARLES IL 60174 | RON | (630) 443-8859 | 43.03 |
| G. WOOD CONSTRUCTION | G. WOOD CONSTRUCTION 13530 W. 167TH STREET HOMER GLEN IL 60491 | GARY WOOD | 708-514-4645 | -3.61 |
| GALLERY DESIGN AND REMODELING | GALLERY DESIGN AND REMODELING P.O. BOX 188 WESTMONT IL 60559 | LYNN FOX | (630) 655-0044 | 3,379.10 |
| GARDEN COURT III, INC. | GARDEN COURT III, INC. 425 HUEHL ROAD SUITE 16A NORTH BROOK IL 60062 | CHAD FRIED | (847) 291-1512 | 974.64 |

Page 1 of 4

9:31 AM
02/05/10

Case 10-05971   Doc 1   Filed 02/05/10   Entered 02/16/10 14:39:40   Desc Main
Document   Page 13 of 86

Cutting Edge Millwork, Inc.
Customer Contact List
February 5, 2010

| Company | Bill to | Contact | Phone | Balance Total |
|---|---|---|---|---|
| GBS CONSTRUCTION | GBS CONSTRUCTION 25510 N. ONEIDA LN. BARRINGTON IL 60010 | MIKE GIBSON | (847) 304-1213 | 7,155.56 |
| GENOA CUSTOM CARPENTRY | GENOA CUSTOM CARPENTRY 2245 WALCOTT AURORA IL 60504 | JOE PIZZO | | 629.07 |
| GREAT HAVEN | GREAT HAVEN PO BOX 3076 BARRINGTON IL 60011 | LAURA | (847) 382-8359 | 2,008.15 |
| GREENVIEW GROUP | GREENVIEW GROUP 440 N. MILWAUKEE AVENUE LINCOLNSHIRE IL 60069 | SCOTT | (847) 940-0208 | -1,501.54 |
| HAVLICEK BUILDERS | HAVLICEK BUILDERS 321 STEVENS STREET UNIT J GENEVA IL 60134 | TOM/SUSAN | (630) 232-4000 | -935.48 |
| HEIDBREDER BUILDING GROUP | HEIDBREDER BUILDING GROUP 500 NORTH FAIRWAY DRIVE VERNON HILLS IL 60061 | TOM | (847) 996-6767 | 6,033.43 |
| HERITAGE BUILDERS | HERITAGE BUILDERS PO BOX 820 HAMPSHIRE IL 60140 | DIRK | (847) 683-3143 | 9,011.64   7461 |
| HICKMAN HOMES | HICKMAN HOMES 111 S. VINE HINSDALE IL 60521 | MARK-FIELD/MIKE-OFF | (630) 654-3133 | 2,147.05 |
| HOME PRO NORTH SHORE CONRACTOR | HOME PRO NORTH SHORE CONRACTOR 201 ONWENTSIA ROAD VERNON HILLS IL 60061 | BARRY GILBERT | (847) 864-0100 | 5,150.95 |
| HOMEOWNER | HOMEOWNER 0 | | | -280.55 |
| HOWARD KATZ | HOWARD KATZ 3240 N. LAKE SHORE DR. #14D CHICAGO IL 60657 | HOWARD KATZ | (312) 320-8900 | 3,748.08 |
| HUBER HOMES, LLC | HUBER HOMES, LLC 4536 CLEARWATER LANE NAPERVILLE IL 60564 | | (630) 707-6626 | -245.53 |
| J&B BUILDERS | J&B BUILDERS 2000 W. MAIN ST. UNIT H ST. CHARLES IL 60174 | KEVIN | (630) 587-9900 | 53,395.56 |
| JAEGER ELECTRIC | JAEGER ELECTRIC 4005 N. WOLCOTT CHICAGO IL 60613 | JIM JAEGER | | 5,333.73 |
| JAMES MCHUGH CONSTRUCTION | JAMES MCHUGH CONSTRUCTION 1737 S. MICHIGAN AVENUE CHICAGO IL 60616 | JOEL KUNA | (312) 986-8000 | 23,284.04 |
| JDS HOMES | JDS HOMES 15W480 WEST 62ND ST. BURR RIDGE IL 60527 | JIM SLESSER | (630) 789-6202 | 546.84 |
| JEFF ANGSTEN | JEFF ANGSTEN 3N054 CAMPTON WOOD DR. ELBURN IL 60119 | JEFF | (847) 947-8977 | -197.63 |
| JOE & SUZANNE CAJANDIG | JOE & SUZANNE CAJANDIG 471 DANIELS PALATINE IL 60067 | SUZANNE | (847) 359-0279 | -0.20 |
| JOE NICHBACH | JOE NICHBACH 39W534 BEALER CIRCLE GENEVA IL 60134 | JOE | (630) 301-4283 | 89.00 |
| JOE NISCHBACH | JOE NISCHBACH 39W534 BEALER CIRCLE GENEVA IL 60134 | | (630) 301-4283 | -307.52 |
| JOE SISTO | JOE SISTO 207 S. 3RD STREET GENEVA IL 60134 | | (630) 205-8256 | 1,556.28 |
| JOHN THODOS | JOHN THODOS 131 EAST MAIN STREET CARY IL 60013 | | (847) 381-7735 | 285.24 |
| JRD DEVELOPMENT | JRD DEVELOPMENT PO BOX 3970 ST. CHARLES IL 60174 | BOB RASSMUSSEN | (630) 443-9393 | 13,289.01 |
| KBI CUSTOM CASE, INC. | KBI CUSTOM CASE, INC. 12406 HANSEN ROAD HEBRON IL 60034 | JANICE LETOURNEAU | (815) 648-4940 | 216.84 |
| KIRWAN BUILDERS | KIRWAN BUILDERS 269 VAN DAMIN AVENUE GLEN ELLYN IL 60137 | SCOTT CONNOLLY | (630) 854-3625 | 44,334.90 |
| KUSK CONSTRUCTION, INC. | KUSK CONSTRUCTION, INC. 44W220 ROHRSEN ROAD HAMPSHIRE IL 60140 | | (847) 464-5700 | 14,756.82 |
| LAKERIDGE BUILDERS | LAKERIDGE BUILDERS 2051 JOHNS DRIVE SUITE D GLENVIEW IL 60025 | | (847) 657-6666 | 10,164.57 |
| LANDMARK SIGNATURE HOMES, LLC. | LANDMARK SIGNATURE HOMES, LLC. 1617 ELDERBERRY DRIVE LIBERTYVILLE IL 60048 | ZORAN MIJATOVIC | (847) 573-9677 | 130.59 |
| LANE CUSTOM HOMES | LANE CUSTOM HOMES PO BOX 581 GENEVA IL 60134 | STEVE | (630) 443-4966 | 965.38 |
| LEGACY WINDWARD LLC | LEGACY WINDWARD LLC 100 N. WAUKEGAN ROAD SUITE 100 LAKE BLUFF IL 60044 | | (847) 283-9595 | 12,020.89 |
| LEVY CUSTOM HOMES | LEVY CUSTOM HOMES 1349 THATCHER AVENUE RIVER FOREST IL 60305 | JANE LEVY | (708) 771-8474 | -6,160.08 |
| M J GRAFT HOMEBUILDER | M J GRAFT HOMEBUILDER 565 FOX GLEN BARRINGTON IL 60010 | MICHAEL GRAFT | (847) 381-2424 | 9,689.44 |
| M.D. DEVELOPMENT | M.D. DEVELOPMENT 518 S. ROUTE 31 SUITE 250 MCHENRY IL 60050 | MICHAEL BAGGLIO | | 93,885.39 — in litigation |

Page 2 of 4

Cutting Edge Millwork, Inc.
Customer Contact List
February 5, 2010

| Company | Bill to | Contact | Phone | Balance Total |
|---------|---------|---------|-------|---------------|
| MIDWEST CUSTOM HOMES | MIDWEST CUSTOM HOMES PO BOX 3970 409 ILLINOIS AVENUE UNIT 1D ST. CHARLES IL 60174 | BOB RASSMUSSEN | (630) 443-9393 | 23,718.80 |
| MILESTONE DEVELOPMENT | MILESTONE DEVELOPMENT 990 N. RINGWOOD LAKE FOREST IL 60045 | DON | | 710.21 |
| MILOS CONSTRUCTION | MILOS CONSTRUCTION 34670 N. RED OAK GURNEE IL 60031 | MILOS | | 1,053.57 |
| NICOLE SUPTELA | NICOLE SUPTELA 1064 W. BOMBAY WAY PALATINE IL 60067 | | | -65.00 |
| NORTHWOODS CUSTOM BUILDERS | NORTHWOODS CUSTOM BUILDERS 415 PRIDES RUN LAKE IN THE HIL IL 60156 | MIKE SEISSER | (847) 658-0142 | 3,564.64 |
| NU CONCEPTS WINDOW COMPANY | NU CONCEPTS WINDOW COMPANY 3378 COMMERCIAL AVE. NORTHBROOK IL 60062 | KEN POLIKOV | (847) 559-5224 | -880.21 |
| OLGA'S CLEANING SERVICE | OLGA'S CLEANING SERVICE 634 HAYWAR AVE. STREAMWOOD IL 60107 | OLGA ESTRADA | (630) 372-6799 | 26.90 |
| OVERLAND HOMES COMPANY | OVERLAND HOMES COMPANY 130 S. LINCOLN AVENUE CARPENTERSVILLE IL 60011 | | (847) 428-8073 | 2,045.44 |
| PAWLUS CUSTOM CONSTRUCTION INC | PAWLUS CUSTOM CONSTRUCTION INC 5N780 DUNHAM TRAIL ROAD WAYNE IL 60184 | STANLEY | (630) 377-0664 | -1.22 |
| PILLAR DESIGN & BUILD LLC. | PILLAR DESIGN & BUILD LLC. 5696 N. RIDGE AVENUE CHICAGO IL 60660 | STEPHEN FERNANDEZ | (312) 617-1663 | -2,212.79 |
| PRECISION CONTRACTING | PRECISION CONTRACTING 1101 E. TOUHY SUITE 210 DES PLAINES IL 60018 | LOU ZIEBEL | (847) 733-2900 | 17,456.96 |
| QUALITY KUSTOM WOODWORKING | QUALITY KUSTOM WOODWORKING 700 PROVIDENCE DRIVE ALGONQUIN IL 60102 | | (847) 875-6458 | 9,688.50 |
| QUIGLEY CUSTOM HOMES | QUIGLEY CUSTOM HOMES 7S345 COLUMBIA STREET NAPERVILLE IL 60540 | TERRY | (630) 355-5128 | 1,403.93 |
| R.FREUND BUILDERS & REMODELING | R.FREUND BUILDERS & REMODELING 7320 STIRLINGSHIRE CT. BULL VALLEY IL 60050 | | (815) 260-8157 | 33.36 |
| R.W. CHRISTIAN | R.W. CHRISTIAN 264 CHURCH HILL CLARENDON HILLS IL 60514 | BOB KUIKMAN | (630) 655-9513 | 5,144.27 |
| RICHARDS BUILDING SUPPLY | RICHARDS BUILDING SUPPLY 901 W. LAKE STREET MELROSE PARK IL 60160 | TONY ABATE | (708) 343-0637 | 24.71 |
| RICHTER BUILDERS | RICHTER BUILDERS 410 E. PARK AVENUE SUITE 101 LIBERTYVILLE IL 60048 | PAT | (815) 482-9525 | 30.38 |
| S D PAGE BUILDERS | S D PAGE BUILDERS 566 NEWTON AVENUE GLEN ELLYN IL 60137 | SAM PAGE | (630) 220-8498 | 266.95 |
| S.N. PECK BUILDERS | S.N. PECK BUILDERS 1647 WEST FULTON STREET CHICAGO IL 60612 | DOUG | (312) 738-2600 | 4,149.78 |
| SCOTT SEMAR HOMEBUILDERS | SCOTT SEMAR HOMEBUILDERS 3645 VANTAGE GLENVIEW IL 60025 | SCOTT SEMAR | (847) 498-3777 | -84.06 |
| SCOTT SIMPSON BUILDERS, INC. | SCOTT SIMPSON BUILDERS, INC. 1842 KIEST AVENUE NORTHBROOK IL 60062 | | (847) 441-6013 | -732.57 |
| SGC BUILDERS | SGC BUILDERS P.O. BOX 965 ELBURN IL 60199 | MIKE | (630) 329-1685 | 2,383.55 |
| SKYPOINT BUILDERS | SKYPOINT BUILDERS 1 DEVEAUX COURT SO. BARRINGTON IL 60010 | TANVEER | | 6,907.04 |
| SLAWEK CONSTRUCTION | SLAWEK CONSTRUCTION 916 GLENDALE ROAD GLENVIEW IL 60025 | STEVE | (312) 415-2453 | 19,034.73 |
| ST. ANDREWS GOLF AND COUNTRY CLUB | ST. ANDREWS GOLF AND COUNTRY CLUB 2241 RT. 59 WEST CHICAGO, IL 60185 | MICHELLE | (630) 231-3100 | |
| STEVE DOOMIS | STEVE DOOMIS 1156 LAFAYETTE DRIVE S. ELGIN IL 60177 | STEVE | (847) 714-2513 | 253.06 |
| STEVE FRIEDMAN | STEVE FRIEDMAN 2090 HIDDEN RIDGE LANE HIGHLAND PARK IL 60035 | STEVE FRIEDMAN | (847) 313-6010 | 669.86 |
| THE EVANS GROUP | THE EVANS GROUP 1652 E. MAIN STREET SUITE #10 ST. CHARLES IL 60174 | MIKE EVANS | (630) 762-1882 | 247.67 |
| THE HEARTH SURGEON | THE HEARTH SURGEON 3N741 BITTERSWEET ROAD ST. CHARLES IL 60175 | PATRICK HEFFRON | (630) 913-6034 | 277.57 |
| THE PICKUS GROUP | THE PICKUS GROUP 3330 SKOKIE VALLEY ROAD SUITE 300 HIGHLAND PARK IL 60035 | TED | 847-681-8811 | 325.55 |
| THE STICKLING FOUNDATION | THE STICKLING FOUNDATION 100 E. CHICAGO STREET ELGIN IL 60120 | NEAL PITCHER | (847) 429-0200 | -34.20 |
| TIM RIDENOUR | TIM RIDENOUR 189 SHADY LANE BARTLETT IL 60107 | | (630) 913-1670 | -156.88 |
| TIMELESS TOUCH CONSTRUCTION | TIMELESS TOUCH CONSTRUCTION 3443 E. 25TH ROAD MARSEILLES IL 61341 | TIM | (815) 496-3608 | 430.39 |

Page 3 of 4

Cutting Edge Millwork, Inc.
Customer Contact List
February 5, 2010

| Company | Bill to | Contact | Phone | Balance Total |
|---|---|---|---|---|
| TOM GIULIANO | TOM GIULIANO 1535 BRANDY PARKWAY STREAMWOOD IL 60107 | TOM | | 1,453.43 |
| TRIM CRAFT | TRIM CRAFT 128 MCKINLEY AVE. GENEVA IL 60134 | JOHN | (630) 208-6905 | 108.18 |
| VANDEN BERG WOODWORKS, INC. | VANDEN BERG WOODWORKS, INC. 3641GATEWOOD LANE AURORA IL 60504 | KURT | (630) 978-8886 | 868.02 |
| WERDERITCH CONSTRUCTION | WERDERITCH CONSTRUCTION 111 ERICK ST. #106 CRYSTAL LAKE IL 60014 | GREG | (815) 455-3779 | 1,118.88 |
| WHALEN BUILDERS | WHALEN BUILDERS P.O. BOX 3380 GLEN ELLYN IL 60137 | RAY | (630) 858-3300 | -12.85 |
| WIGHTMAN HOMES INC. | WIGHTMAN HOMES INC. 211 W. CHICAGO AVENUE SUITE 215 HINSDALE IL 60521 | TRENT WIGHTMAN | (630) 325-3763 | 104,052.22 |
| WILLIAM A. HONIOTES | WILLIAM A. HONIOTES 109 HORNE STREET ST. CHARLES IL 60174 | BILL | | |
| WILSON HILL HOME RENOVATIONS | WILSON HILL HOME RENOVATIONS 2413 TIMBER TRAIL PRAIRIE GROVE IL 60012 | DENNIS | (847) 343-3093 | 2,254.52 |
| XANADU BUILDERS | XANADU BUILDERS 316 RIVER STREET E. DUNDEE IL 60118 | JOE | (847) 836-8990 | 265.05 |

658,384.85

Page 4 of 4

## Accounts Receiveable

Re: Circled Items

Page 1 - Garden Court III, Inc - thought this was a deposit but it is not.  Collectable

Page 2 - Heritage Builders - this amount is now 7461.42 instead of 9941.54.  We put a credit through for 2453.12 since part of their cabinet order came out in the wrong color.  They are buying them direct from the manufacturer.

Page 2 - Levy Custom Homes.  Their account should be at a 0 balance.  This was not a deposit but a credit that shouldn't have been put through.

Page 3 - St. Andrews.  This was a deposit for product we never shipped them.  They are trying to reverse the transaction through their credit card institution.

Page 4 - Bill Honiotes.  This was a deposit he gave us that we've given back to him.  This balance should be 0.

B6D (Official Form 6D) (12/07)

In re   **Cutting Edge Millwork, Inc.** ,   Case No. _____
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | **2008** | | | | | |
| **Associated Bank, N.A.** **200 N. Adams St.** **Green Bay, WI 54307-9097** | X | - | | **Blanket Lien on all assets of Debtor** **Inventory, Accounts Recievables, Equipment, Bank Accounts** | | | | | |
| | | | | Value $   **553,974.00** | | | | **2,100,000.00** | **1,546,026.00** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

__0__ continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | **2,100,000.00** | **1,546,026.00** |
| Total (Report on Summary of Schedules) | **2,100,000.00** | **1,546,026.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

.

In re    **Cutting Edge Millwork, Inc.**                                                    Case No. _____
_____ ,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**5**    continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re　**Cutting Edge Millwork, Inc.**　　　　　　　　　　　　　Case No. _____
　　　　　　　　　　　　　　　　　　　　　　　,
　　　　　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | **Compensation** | | | | | |
| **Alan B Carter 900 S Lincoln Ave Park Ridge, IL 60068** | - | | | | | | | | 7,558.76 |
| | | | | | | | | 7,558.76 | 0.00 |
| Account No. | | | | **Compensation** | | | | | |
| **Alexis C Seisser 415 Prides Run Lake in the Hills, IL 60156** | - | | | | | | | | 3,325.83 |
| | | | | | | | | 3,325.83 | 0.00 |
| Account No. | | | | **Compensation** | | | | | |
| **Amanda Nelson 636 S 3rd St West Dundee, IL 60118** | - | | | | | | | | 2,017.17 |
| | | | | | | | | 2,017.17 | 0.00 |
| Account No. | | | | **Compensation** | | | | | |
| **Amy Metzger 95 N Lincoln Ave Carpentersville, IL 60110** | - | | | | | | | | 1,887.98 |
| | | | | | | | | 1,887.98 | 0.00 |
| Account No. | | | | **Compensation** | | | | | |
| **Andrea C Zukowski 1416 Highland Ave Joliet, IL 60435** | - | | | | | | | | 1,384.62 |
| | | | | | | | | 1,384.62 | 0.00 |

Sheet **1** of **5** continuation sheets attached to　　　　　　　　　　　Subtotal　　16,174.36
Schedule of Creditors Holding Unsecured Priority Claims　　　(Total of this page)　16,174.36　　0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037　　　　　　　　　　Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cutting Edge Millwork, Inc.**                                    ,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Compensation | | | | | |
| Anthony M Sell 7N760 Sycamore Rd St Charles, IL 60175 | | - | | | | | | 2,123.08 |
| | | | | | | | 2,123.08 | 0.00 |
| Account No. | | | Compensation | | | | | |
| Cynthia K Minnear 1069 Bluestem Ln Batavia, IL 60510 | | - | | | | | | 1,576.93 |
| | | | | | | | 1,576.93 | 0.00 |
| Account No. | | | Compensation | | | | | |
| Jose M Avitia 41 Vine St Elgin, IL 60123 | | - | | | | | | 1,685.50 |
| | | | | | | | 1,685.50 | 0.00 |
| Account No. | | | Compensation | | | | | |
| Juan Carlos Salazar 112 Woodland Ct Apt 3D Carpentersville, IL 60110 | | - | | | | | | 2,456.25 |
| | | | | | | | 2,456.25 | 0.00 |
| Account No. | | | Compensation | | | | | |
| Justin Puchalla 1461 Exposition St Aurora, IL 60506 | | - | | | | | | 1,088.00 |
| | | | | | | | 1,088.00 | 0.00 |

Sheet __2__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 8,929.76
(Total of this page) | 8,929.76 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **Cutting Edge Millwork, Inc.** _____ ,    Case No. _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Kurt W Muench** <br> **1251 Ridge Rd** <br> **Homewood, IL 60430** | | - | **Compensation** | | | | 2,877.30 <br><br> 2,877.30 | | 2,877.30 <br><br> 0.00 |
| Account No. <br><br> **Luba B Dyker** <br> **39W015 Chisholm Trail** <br> **Elgin, IL 60124** | | - | **Compensation** | | | | 2,977.37 <br><br> 2,977.37 | | 2,977.37 <br><br> 0.00 |
| Account No. <br><br> **Mark A Muench** <br> **10737 S Hoyne Ave** <br> **Chicago, IL 60643** | | - | **Compensation** | | | | 1,588.44 <br><br> 1,588.44 | | 1,588.44 <br><br> 0.00 |
| Account No. <br><br> **Miguel A Lechuga** <br> **555 Wellington** <br> **Elgin, IL 60120** | | - | **Compensation** | | | | 3,133.51 <br><br> 3,133.51 | | 3,133.51 <br><br> 0.00 |
| Account No. <br><br> **Patricia L Klima** <br> **958 Mark St** <br> **South Elgin, IL 60177** | | - | **Compensation** | | | | 237.60 <br><br> 237.60 | | 237.60 <br><br> 0.00 |

Sheet __3__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 10,814.22 |
| (Total of this page) | 10,814.22 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cutting Edge Millwork, Inc.**                                    Case No. _____
                                                              ,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Peter F Hanson** <br> **118 N 11th Avenue** <br> **St Charles, IL 60174** | - | | **Compensation** | | | | <br><br> **10,800.00** | **10,800.00** |
| | | | | | | | **10,800.00** | **0.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __4__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **10,800.00** | |
|---|---|---|---|
| | (Total of this page) | **10,800.00** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Cutting Edge Millwork, Inc.**                                    ,  Case No. _____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xxx2295** <br><br>**Illinois Department of Revenue Bankruptcy Section Level 7-425 100 W. Randolph Street Chicago, IL 60602** | X | - | **2008/2009** <br><br>**Sales Taxes** | | | X | <br><br>**5,000.00** | **0.00** <br><br>**5,000.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet __5__ of __5__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | **0.00** <br> **5,000.00**　　**5,000.00** |
| | Total (Report on Summary of Schedules) | **46,718.34** <br> **51,718.34**　　**5,000.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re   **Cutting Edge Millwork, Inc.**                                          Case No. _____
                                                      ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| **AAA Cooper Transportation PO Box 102442 Atlanta, GA 30368-2442** | - | | | | | | | | 83.08 |
| Account No. | | | | | Trade Debt | | | | |
| **Aetna Plywood, Inc Lock Box 774315 4315 Solutions Center Chicago, IL 60677-4003** | - | | | | | | | | 5,649.94 |
| Account No. | | | | | Trade Debt | | | | |
| **American Millwork Corp 4840 Beck Drive Elkhart, IN 46516** | - | | | | | | | | 4,849.45 |
| Account No. | | | | | Trade Debt | | | | |
| **Apex Financial Group, CPA's 1652 E. Main Street Suite 100 St. Charles, IL 60174** | - | | | | | | | | 7,380.00 |

| __18__ continuation sheets attached | Subtotal (Total of this page) | 17,962.47 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                S/N:33434-091203   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cutting Edge Millwork, Inc.**                                    ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Architectural Accents, Inc.**<br>**9760 Indiana Parkway**<br>**Munster, IN 46321** | - | | **Trade Debt** | | | | 1,547.00 |
| Account No. <br><br>**Architectural Impressions**<br>**11 W. College Dr.**<br>**Unit M**<br>**Arlington Heights, IL 60004** | - | | **Trade Debt** | | | | 1,900.17 |
| Account No. <br><br>**AT & T Mobility**<br>**PO Box 6463**<br>**Carol Stream, IL 60197-6463** | - | | **Trade Debt - Cell Phone(s)** | | | | 1,475.71 |
| Account No. **xx6067**<br><br>**Awsco**<br>**4301 N James H Mcgee Blvd**<br>**Dayton, OH 45417** | - | | 1/19/10<br>**Trade debt** | | | | 1,144.60 |
| Account No. <br><br>**Boston Mutual**<br>**PO Box 55154**<br>**Boston, MA 02205-5514** | - | | **Trade Debt - Insurance** | | | | 369.35 |

Sheet no. __1__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **6,436.83**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cutting Edge Millwork, Inc.**  _____,  Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Carter Millwork Inc 4264 Old Linwood Rd PO Box 189 Linwood, NC 27299 | | - | | | | | 188.24 |
| Account No. | | | Trade Debt | | | | |
| Century Door & Lock Co., Ltd. 1301 Landmeier Rd. Elk Grove, IL 60007 | | - | | | | | 1,825.60 |
| Account No. | | | Trade Debt | | | | |
| Chicago Brass 7 Prairie Ave Highwood, IL 60040 | | - | | | | | 186.78 |
| Account No. | | | Trade Debt | | | | |
| Chicago Fire & Burglar Detection 636 Roosevelt Rd Glen Ellyn, IL 60137 | | - | | | | | 161.70 |
| Account No. | | | Trade Debt | | | | |
| Cook County Lumber 200 E 130th Street Chicago, IL 60628 | | - | | | | | 5,814.45 |

Sheet no. __2__ of __18__ sheets attached to Schedule of        Subtotal
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)        | 8,176.77 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cutting Edge Millwork, Inc.**                                                      ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Deltana Enterprises Inc. 10820 NW 29th Street Miami, FL 33172 | - | | | | | | | 127.09 |
| Account No. | | | | Trade Debt | | | | |
| Door Systems Inc. 751 Expressway Drive Itasca, IL 60143 | - | | | | | | | 6,441.56 |
| Account No. | | | | Trade Debt | | | | |
| Driwood Mouldings Company PO Box 1729 Florence, SC 29503 | - | | | | | | | 277.92 |
| Account No. | | | | Trade Debt | | | | |
| Edmund Allen Lumber Company PO Box 290 117 Industrial Drive Momence, IL 60954 | - | | | | | | | 1,189.30 |
| Account No. | | | | Trade Debt | | | | |
| Empire Company, Inc. Department 7075 Carol Stream, IL 60122-7075 | - | | | | | | | 534.39 |

Sheet no. __3__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **8,570.26**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cutting Edge Millwork, Inc.**                                    ,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Emtek Products, Inc. PO Box 31001-0823 Pasadena, CA 91110-0823 | | - | | | | | 5,023.49 |
| Account No. | | | Trade Debt | | | | |
| Express Hardware 1203 S. Northwest Highway Barrington, IL 60010 | | - | | | | | 6,792.95 |
| Account No. | | | Trade Debt | | | | |
| Flexible Benefits Service Corp 10275 W. Higgins Rd. #500 Rosemont, IL 60018 | | - | | | | | 1,814.99 |
| Account No. | | | Attorney | | | | |
| Garelli & Grogan 340 West Butterfield Road Suite 2A Elmhurst, IL 60126-5042 | | - | | | | | 2,000.00 |
| Account No. | | | Trade Debt | | | | |
| Gordon Flesch Co., Inc. PO Box 2290 Madison, WI 53701-2290 | | - | | | | | 1,000.97 |

Sheet no. __4__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                16,632.40

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cutting Edge Millwork, Inc.**                                    ,    Case No. _____
                                    **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Great American Leasing Corp PO Box 660831 Dallas, TX 75266-0831 | | - | | | | | | 273.71 |
| Account No. | | | | Trade Debt | | | | |
| Haas Cabinet Co., Inc. 625 West Utica Street Sellersburg, IN 47172 | | - | | | | | | 21,230.48 |
| Account No. | | | | Trade Debt | | | | |
| Hafele America Company PO Box 75352 Charlotte, NC 28275 | | - | | | | | | 42.29 |
| Account No. | | | | Trade Debt | | | | |
| Hager Companies 139 Victor Street St. Louis, MO 63104-3057 | | - | | | | | | 199.33 |
| Account No. | | | | Attorney | | | | |
| Hinshaw & Culbertson LLP 8142 Solutions Center Dr Chicago, IL 60677-8001 | | - | | | | | | 2,983.91 |

Sheet no. __5__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    24,729.72

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cutting Edge Millwork, Inc.**                                        ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Humana Insurance Co<br>PO Box 533<br>Carol Stream, IL 60132-0533 | | - | Trade Debt - Insurance | | | | 8,085.79 |
| Account No.<br><br>Illinois Paper Company<br>6 Territorial Ct<br>Bolingbrook, IL 60440 | | - | Trade Debt | | | | 381.27 |
| Account No.<br><br>Illinois Secretary of State<br>Vehicle Records Processing<br>501 S 2nd St, Room 424<br>Springfield, IL 62756-6666 | | - | Trade Debt | | | | 65.00 |
| Account No.<br><br>Indiana Insurance Company<br>PO Box 7906<br>Loveland, OH 45140-7906 | | - | Trade Debt - Insurance | | | | 4,332.20 |
| Account No.<br><br>Integrity Material Handling Serv<br>11932 Oak Creek Pkwy<br>Unit R<br>Huntley, IL 60142 | | - | Trade Debt | | | | 217.15 |

Sheet no. __6__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **13,081.41**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cutting Edge Millwork, Inc.**                                               ,      Case No. _____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Trade Debt | | | | |
| Jay Rambo Co 8401 East 41 Street Tulsa, OK 74145 | | | | | | | | 5,684.07 |
| Account No. **x6873** | | - | | Trade Debt | | | | |
| Jeld-Wen Windows & Doors IWP Custom Door Division Los Angeles, CA 90074-6873 | | | | | | | | 4,911.58 |
| Account No. | | | | **2008/09** **Trade Supplier** | | | | |
| JRD | | | | | | | | Unknown |
| Account No. | | - | | Trade Debt | | | | |
| Kits Glass 110-2800 Viking Way Richmond, BC V6V 1N5 Canada | | | | | | | | 1,935.80 |
| Account No. | | - | | Trade Debt | | | | |
| Koetter Woodworking, Inc. 533 Louis Smith Rd Borden, IN 47106 | | | | | | | | 99,765.45 |

Sheet no. __7__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            112,296.90

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Cutting Edge Millwork, Inc.** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Larsen Packaging Products, Inc. 120 Internationale Blvd Glendale Heights, IL 60139 | | - | | | | | 176.30 |
| Account No. | | | Trade Debt | | | | |
| Lincolnwood Products, Inc. PO Box 375 1400 West Taylor Street Merrill, WI 54452-0375 | | - | | | | | 61.29 |
| Account No. | | | Trade Debt | | | | |
| Ling-Menke Company, Inc. PO Box 3016 Milwaukee, WI 53201-3016 | | - | | | | | 46,401.11 |
| Account No. | | | Trade Debt | | | | |
| Mahogany Wood Products 308 Blackhawk Road Riverside, IL 60546 | | - | | | | | 6,935.00 |
| Account No. | | | Trade Debt | | | | |
| Marvin Windows and Doors N.W. 7051 PO Box 1450 Minneapolis, MN 55485-7051 | | - | | | | | 44,781.90 |

Sheet no. __8__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **98,355.60**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cutting Edge Millwork, Inc.**                                             ,          Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Massoth & Company**<br>**904 1/2 West Olive**<br>**Springfield, MO 65806** | | - | | **Trade Debt** | | | | 4,560.00 |
| Account No.<br><br>**McMahon and Company**<br>**PO Box 336**<br>**W213N16910 Industrial Dr**<br>**Jackson, WI 53037** | | - | | **Trade Debt** | | | | 14,994.51 |
| Account No.<br><br>**Menards HSBC Business Solutions**<br>**PO Box 5219**<br>**Carol Stream, IL 60197-5219** | | - | | **Trade Debt** | | | | 153.72 |
| Account No.<br><br>**Mid Continent Cabinetry**<br>**3020 Denmark Ave**<br>**Suite 100**<br>**Eagan, MN 55121** | | - | | **Trade Debt** | | | | 4,449.17 |
| Account No.<br><br>**Midwest Jobbers**<br>**3620 Ohio Ave**<br>**St. Charles, IL 60174-5496** | | - | | **Trade Debt** | | | | 25,249.85 |

Sheet no. __9__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    49,407.25

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cutting Edge Millwork, Inc.**                                                    ,       Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| **Moulding & Millwork, Inc** **2220 West Haven Avenue** **New Lennox, IL 60451** | | - | | | | | | | 592.80 |
| Account No. | | | | | Trade Debt | | | | |
| **Nelson Door Company** **RR 2 Box 50-C** **Arthur, IL 61911** | | - | | | | | | | 29,359.28 |
| Account No. **xxx0096** | | | | | Trade Debt | | | | |
| **Nobilus, LLC** **Dept CH 17793** **Palatine, IL 60055-7793** | | - | | | | | | | 8,942.25 |
| Account No. | | | | | Trade Debt | | | | |
| **NorCraft** **3020 Denmark Avenue** **Saint Paul, MN 55121** | | - | | | | | | | 6,804.00 |
| Account No. | | | | | Trade Debt | | | | |
| **Northwoods Custom Builders Inc** **415 Prides Run** **Lake in the Hills, IL 60156** | | - | | | | | | | 2,660.00 |

Sheet no. __10__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                48,358.33

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cutting Edge Millwork, Inc.** _____,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Owl Hardwood Lumber**<br>**926 S Graceland Ave**<br>**Rt 45**<br>**Des Plaines, IL 60016** | - | | | Trade Debt | | | | 184.98 |
| Account No.<br><br>**Paetec**<br>**PO Box 3243**<br>**Milwaukee, WI 53201-3243** | - | | | Past due rent on phone system | | | | 1,782.64 |
| Account No.<br><br>**Paetzold Design, LLC**<br>**4 N 3rd Street**<br>**St. Charles, IL 60174** | - | | | Trade Debt | | | | 750.00 |
| Account No.<br><br>**Palatine Builders Supply, Inc.**<br>**2251 Nicholas Blvd**<br>**Elk Grove Village, IL 60007** | - | | | Trade Debt | | | | 48.50 |
| Account No.<br><br>**Pennville Custom Cabinetry**<br>**PO Box 1266**<br>**600 Votow**<br>**Portland, IN 47371** | - | | | Trade Debt | | | | 40.56 |

Sheet no. _**11**_ of _**18**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            2,806.68

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cutting Edge Millwork, Inc.**                                    ,        Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Petroaliance** **739 North State Street** **Elgin, IL 60123** | | - | | | | | 1,988.36 |
| Account No. | | | Attorney | | | | |
| **Piccione, Keeley & Assoc., Ltd.** **122 S Country Farm Rd** **Unit C** **Wheaton, IL 60187-5442** | | - | | | | | 4,839.69 |
| Account No. | | | Trade Debt | | | | |
| **Pitney Bowes** **Global Financial** **PO Box 856460** **Louisville, KY 40285-6460** | | - | | | | | 465.88 |
| Account No. | | | Trade Debt | | | | |
| **Pitney Bowes** **Purchase Power** **PO Box 856042** **Louisville, KY 40285-6042** | | - | | | | | 341.00 |
| Account No. | | | Trade Debt | | | | |
| **Planned Intergraphics** **PO Box 163** **South Elgin, IL 60177** | | - | | | | | 569.75 |

Sheet no. __12__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,204.68

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cutting Edge Millwork, Inc.**                                          ,     Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Ras Industries 12 Arentzen Blvd Charleroi, PA 15022-1591 | | - | | | | | | 10,752.76 |
| Account No. | | | | Attorney | | | | |
| Rathje & Woodward, LLC 300 E Roosevelt Rd Wheaton, IL 60189 | | - | | | | | | 5,113.53 |
| Account No. | | | | Trade Debt | | | | |
| Rayner & Rinn-Scott, Inc. PO Box 362 Summit, IL 60501 | | - | | | | | | 48,764.25 |
| Account No. | | | | Trade Debt | | | | |
| Resinart East Inc. 201 Old Airport Road Fletcher, NC 28732 | | - | | | | | | 1,725.19 |
| Account No. | | | | Trade Debt | | | | |
| RGP Construction Ltd 160 Flagstaff Lane Hoffman Estates, IL 60169 | | - | | | | | | 967.50 |

Sheet no. __13__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

67,323.23

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Cutting Edge Millwork, Inc.** _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xx9929**  Richelieu (ZUS) 7021 Sterling Ponds Blvd Sterling Heights, MI 48312-5809 | | - | | Trade Debt | | | | 5.08 |
| Account No.  Roadway Towing 1600 N La Fox South Elgin, IL 60177 | | - | | Trade Debt | | | | 916.13 |
| Account No.  Sandow Media Corp 3721 NW 8th Ave Boca Raton, FL 33431 | | - | | Trade Debt | | | | 2,385.00 |
| Account No.  Seal Rite PO Box 1414 Pataskala, OH 43066 | | - | | Trade Debt | | | | 2,557.37 |
| Account No.  Semco/Ling-Menke Company, Inc. P.O. Box 3016 Milwaukee, WI 53201-3016 | | - | | 2008/09 Trade Supplier | | | | 46,401.11 |

Sheet no. __14__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**52,264.69**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cutting Edge Millwork, Inc.**                                    ,   Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Somerset Door and Column 174 Sagamore Street Somerset, PA 15501 | | - | | | | | | 7,815.70 |
| Account No. | | | | Trade Debt | | | | |
| Sparks Reprographics 306 Anderson Blvd Geneva, IL 60134 | | - | | | | | | 196.28 |
| Account No. | | | | Trade Debt | | | | |
| Suburban Life Publications 1101 W 31st Suite 100 Downers Grove, IL 60515 | | - | | | | | | 954.30 |
| Account No. | | | | Trade Debt | | | | |
| Tapco Group 29797 Beck Road Wixom, MI 48393-2834 | | - | | | | | | 4,412.20 |
| Account No. | | | | Trade Debt | | | | |
| The Donas Group, Inc. 3550 West Salt Creek Lane Suite 110 Arlington Heights, IL 60005-1091 | | - | | | | | | 6,735.00 |

Sheet no. __15__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          20,113.48

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Cutting Edge Millwork, Inc._____,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Top Knobs PO Box 779 Belle Mead, NJ 08502 | | - | | | | | | 110.42 |
| Account No. | | | | Trade Debt | | | | |
| Ultra-Flex Mouldings, Inc. PO Box 462830 Escondido, CA 92046 | | - | | | | | | 2,527.76 |
| Account No. | | | | Trade Debt | | | | |
| Unifirst Corporation 2045 North 17th Avenue Melrose Park, IL 60160 | | - | | | | | | 1,440.15 |
| Account No. | | | | Trade Debt | | | | |
| Unique Screens, Inc. 2060 Aspen Drive Algonquin, IL 60102 | | - | | | | | | 600.00 |
| Account No. | | | | Utility | | | | |
| United Propane & Energy 3805 Clearview Ct. Gurnee, IL 60031 | | - | | | | | | 456.97 |

Sheet no. __16__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    5,135.30

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cutting Edge Millwork, Inc.**                                        ,    Case No. _____
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Waste Management West**<br>**PO Box 90013**<br>**Louisville, KY 40290-1335** | | - | | Utility | | | | 912.53 |
| Account No.<br><br>**Weather Shield**<br>**PO Box 309**<br>**Medford, WI 54451-0309** | | - | | Trade Debt | | | | 6,463.65 |
| Account No.<br><br>**Wellborn Cabinet, Inc.**<br>**PO Box 1210**<br>**Hwy 77**<br>**Ashland, AL 36251** | | - | | Trade Debt | | | | 311.93 |
| Account No.<br><br>**Western Building Products, Inc.**<br>**Bin # 489**<br>**Milwaukee, WI 53288** | | - | | Trade Debt | | | | 20,076.93 |
| Account No.<br><br>**Woodharbor Doors & Cabinetry**<br>**3277 Ninth Street SW**<br>**Maosn City, IA 50401** | | - | | Trade Debt | | | | 185.45 |

Sheet no. __17__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,950.49

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Cutting Edge Millwork, Inc.**                                                    , Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | **Trade Debt** | | | | |
| **Woodmac Industries, Inc.** 3233 Holeman Ave S Chicago Heights, IL 60411 | | - | | | | | | 12,926.70 |
| Account No. | | | | **Trade Debt** | | | | |
| **Woolf** 8550 Ridgefield Rd Crystal Lake, IL 60012 | | - | | | | | | 5,741.51 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __18__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 18,668.21 |
| | Total (Report on Summary of Schedules) | 606,474.70 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re   **Cutting Edge Millwork, Inc.**                              ,   Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Cenveo Corporation**<br>**One Canterbury Green**<br>**201 Broad St. 6th Flr.**<br>**Stamford, CT 06901** | **Lease of commercial building at 1675 Holmes Rd.,**<br>**Unit D, Elgin, Il. 60123** |
| **Great America Leasing Company**<br>**625 First St. SE**<br>**Cedar Rapids, IA 52401** | **Lease of Computer Equipment shown on**<br>**Addendum to Sched. G**<br>**Lease #457148** |
| **JRD Development**<br>**P.O. Box 3970**<br>**Saint Charles, IL 60174** | **Month to Month lease of 240 S. 5th Av. St.**<br>**Charles, IL. 60175** |
| **Mullers Woodfield Acura**<br>**1099 W. Higgins Rd.**<br>**Schaumburg, IL 60195** | **Lease of 2008 Honda Accura MDX** |
| **Paetec**<br>**P.O. Box 3177**<br>**Cedar Rapids, IA 52406-3177** | **Phone System Lease** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy



**GreatAmerica Leasing Corporation**
625 First Street, SE
Cedar Rapids, IA 52401

**HARD WORK • INTEGRITY • EXCELLENCE**

### Schedule A for GreatAmerica Leasing Corporation   Page 1 of 1

**LESSEE:** Cutting Edge Millwork Inc

**LEASE#:** 457148

| QTY | MODEL | EQUIPMENT DESCRIPTION |
|-----|-------|----------------------|
| 1 | H5519U | ENHANCED FAX |
| 1 | H8573 | ENHANCED FAX PHONE INSTALLATION |
| 1 | H5000LS | EAGLE OS E4W SERVER S/W PACKAGE |
| 1 | H5000EE | EAGLE E4W CLIENT S/W PACKAGE |
| 1 | H5137L | DOCUMENT MANAGEMENT-1ST |
| 1 | H5137C | DOC MANAGEMENT WEB TRAINING |
| 1 | H8331 | DOC MGMT PRINTER SET-UP MAX2 |
| 4 | H5300065 | CUSTOM SERVICE - FORM DESIGN |
| 1 | H5000LS | EAGLE OS E4W SERVER S/W PACKAGE |
| 1 | H5000EE | EAGLE E4W CLIENT S/W PACKAGE |
| 1 | H5519 | EAGLE FAX |

**GreatAmerica**
**Leasing Corporation**

By ___Angie Kennon___

Name: _____

Title: _____

Date: __4/29/08__

**Cutting Edge Millwork Inc**

By (X) _____

Name: Dan Glod

Title: President

Date (X) ___3 - 31 - 08___

ScH. G Addendum

Sch. G. Addendum

## Lease Agreement

 **GreatAmerica** LEASING CORPORATION

LESSOR: GreatAmerica Leasing Corporation
625 First Street SE, Cedar Rapids, IA 52401
PO Box 609, Cedar Rapids, IA 52406-0609

Agreement No. 457148

| LESSEE (hereinafter referred to as "You" or "Your") | | | | |
|---|---|---|---|---|
| Full Legal Name | | | | |
| CUTTING EDGE MILLWORK, INC. | | | | |
| Address | City | State | Zip | County |
| 1160 JANSEN FARM DRIVE | ELGIN | IL | 60123 | |
| VENDOR (Vendor is not GreatAmerica's Agent nor is Vendor authorized to waive or alter any terms of this Lease) | | | EQUIPMENT LOCATION (if other than above) | |
| Activant Solutions Inc, P.O. Box 160700, Austin TX 78746 | | | | |

### TERMS AND CONDITIONS • PLEASE READ CAREFULLY BEFORE SIGNING

**DESCRIPTION OF EQUIPMENT LEASED** - ☑ See attached schedule for additional equipment

| Quantity | Type, Make, Model Number and included accessories | | | Serial # |
|---|---|---|---|---|
| | SEE SCHEDULE A | | | |

**30 Day Deferred**

60    MONTHLY RENTAL PAYMENTS OF $ 187.53    plus tax

PURCHASE OPTION: (CHECK ONE)  ☐ FAIR MARKET VALUE   ☑ $1.00   or
☐ OTHER (_____% of equipment cost)

SECURITY DEPOSIT $ 0.00

ADVANCE RENTAL PAYMENT $ 0.00    plus tax

If more than one rental payment is required in advance, any additional amount will be applied at the end of the term or any renewal term.

THIS LEASE IS NOT BINDING ON US UNTIL WE SIGN BELOW.

LESSOR: GreatAmerica Leasing Corporation

By: _____   Date Accepted: 4/29/08
(Signature)
Print Name & Title:

THIS LEASE IS NON-CANCELABLE FOR THE FULL LEASE TERM.

X _____ Date 03-25-08
(Signature)
Print Name & Title: DAN GLOD, PRESIDENT

### UNCONDITIONAL GUARANTY

The undersigned, jointly and severally if more than one, unconditionally guarantee(s) that the Lessee will timely perform all obligations under this Lease. The undersigned also waive(s) any notification if the Lessee is in default and consent(s) to any extensions or modifications granted to the Lessee. In the event of default, the undersigned will immediately pay all sums due under the terms of this Lease without requiring Lessor to proceed against Lessee, or any other party or the Equipment. The undersigned consents to personal jurisdiction, venue, choice of law and jury trial waiver as stated in this "Miscellaneous" paragraph above and agrees to pay all costs and expenses, including attorney's fees, incurred by Lessor related to this guaranty and the Lease.

X _____, Individually   X _____, Individually

GALCOnePageLease_0107

B6H (Official Form 6H) (12/07)

In re   **Cutting Edge Millwork, Inc.**                                          ,   Case No. _____
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Dan Glod**<br>**0 S. 295 Bealer Cr.**<br>**Geneva, IL 60134**<br>    **Personal Guarentee** | **Associated Bank, N.A.**<br>**200 N. Adams St.**<br>**Green Bay, WI 54307-9097** |
| **Dan Glod**<br>**0 S. 295 Bealer Cr.**<br>**Geneva, IL 60134-7174** | **Illinois Department of Revenue**<br>**Bankruptcy Section Level 7-425**<br>**100 W. Randolph Street**<br>**Chicago, IL 60602** |
| **Frank Lauria**<br>**322 Brownstone Dr.**<br>**Saint Charles, IL 60174**<br>    **Personal Guarentee** | **Associated Bank, N.A.**<br>**200 N. Adams St.**<br>**Green Bay, WI 54307-9097** |
| **Frank Lauria**<br>**322 Brownstone Dr.**<br>**Saint Charles, IL 60174** | **Illinois Department of Revenue**<br>**Bankruptcy Section Level 7-425**<br>**100 W. Randolph Street**<br>**Chicago, IL 60602** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re  **Cutting Edge Millwork, Inc.**                                    Case No. _____

                                    Debtor(s)                            Chapter  **7** _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**44**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **February 16, 2010** _____          Signature    **/s/ Dan Glod** _____

                                                    **Dan Glod**
                                                    **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re    **Cutting Edge Millwork, Inc.**                                                          Case No. _____

                                                          Debtor(s)          Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$8,853,990.31** | **2008: Debtor Gross sales** |
| **$5,358,494.12** | **2009- Debtor Gross Sales** |
| **$349,747.23** | **2010- Debtor Gross Sales** |

2

**2. Income other than from employment or operation of business**

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

**3. Payments to creditors**

None ■

***Complete a. or b., as appropriate, and c.***

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ■

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Dan Glod**<br>**0 S. 295 Bealer Cr.**<br>**Geneva, IL 60134**<br>   **Shareholder and Officer** | **W-2 wages paid bi-monthly.**<br>**Total paid 2/15/09 to 2/15/10**<br>**= $206,550.** | **$206,550.00** | **$0.00** |
| **Frank Lauria**<br>**322 Brownstone Dr.**<br>**Saint Charles, IL 60174**<br>   **Shareholder and Officer** | **W-2 Wages paid**<br>**bi-monthly. Total paid**<br>**2/15/09 to 2/15/10 = $206550** | **$206,550.00** | **$0.00** |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Robert Nordland Jr. v.**<br>**Debtor Wage Claim**<br>**#08-002392** | **Wage Claim-** | **Ill. Dept of Labor, 160 N.**<br>**LaSalle Ste C-1300, Chicago,**<br>**Il. 60601** | **Settled** |

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Paul LaFond v. Debtor Wage Claim #08-002401** | **Wage Claim** | **Illinois Dept. of Labor, 160 N. LaSalle, Ste. C-1300, Chicago, Il. 60601** | **Settled** |
| **Cutting Edge Millwork, Inc et al v. MD Development, Casa Bella Builders, Inc. and Michael Baglio** | **Collection** | **22nd Judicial Circuit Court, McHenry County** | **Pending** |
| **Case #Unknown** | | | |

None ■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

4

**8.  Losses**

None ☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Snow Plow Attachement- $3,500** | **Theft- Insurance claim denied.** | **April 2009** |

**9.  Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Springer, Brown, Covey, Gaertner & Davis 400 S. County Farm Road Suite 330 Wheaton, IL 60187** | **1/21/2010** | **$5,300** |

**10.  Other transfers**

None ■

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **J.P. Morgan Chase Bank** | **Checking Account ending in 0122- $10,261.87 transferred to Associated Bank Checking Account ending in 4397.** | **2/8/10- $10,261.87** |

5

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **1160 Jansen Farm Dr. Elgin, Il 60123** | **Debtor** | **2008 to May 2009** |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■     b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■     c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None
■     a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■     b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐     a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS
**Apex Financial Group**
**1652 E. Main St.**
**Suite #100**
**Saint Charles, IL 60174**

DATES SERVICES RENDERED
**2000 to date**

None
■   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
  of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|

None
☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
  of the debtor. If any of the books of account and records are not available, explain.

NAME
**Dan Glod**

**Frank Lauria**

ADDRESS
**0 S. 295 Bealer Cr.**
**Geneva, IL 60134**

**322 Brownstone Dr**
**Saint Charles, IL 60174**

None
☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
  issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS
**Associated Bank**
**See Sch. D**

DATE ISSUED
**2008**

### 20. Inventories

None
■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
  and the dollar amount and basis of each inventory.

DATE OF INVENTORY     INVENTORY SUPERVISOR     DOLLAR AMOUNT OF INVENTORY
(Specify cost, market or other basis)

None
■   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY            NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
RECORDS

### 21 . Current Partners, Officers, Directors and Shareholders

None
■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS     NATURE OF INTEREST     PERCENTAGE OF INTEREST

None
☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
  controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|------------------------------------------|
| **Dan Glod**<br>**0 S. 295 Bealer Cr.**<br>**Geneva, IL 60134** | **President** | **50% owner of all issued and outstanding stock.** |
| **Frank Lauria**<br>**322 Brownstone Dr/**<br>**Saint Charles, IL 60174** | **Sec./Treas.** | **50% owner of all issued and outstanding stock.** |

8

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|-----------------------------------------------------|--------------------------------|------------------------------------------------------|
| **Dan Glod** <br> **See Above** <br> **President** | **See SOFA #3c** | **See SOFA #3c** |
| **Frank Lauria** <br> **See Above** <br> **Sec./Treas.** | **See SOFA #3c** | **See SOFA #3c** |

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------------|--------------------------------------|

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------|--------------------------------------|

9

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **February 16, 2010**                   Signature   **/s/ Dan Glod**
                                                          **Dan Glod**
                                                          **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*



 **Associated** Bank    *February (month to date)*

# Detail ⊟

`CLOSE`

**Account Name:**
**Account Number: 0070034397**

**Account**
0070034397 --

## Current Balances

| | | | |
|---|---|---|---|
| **Start Date** | 02/02/2010 | **End Date** | 02/05/2010 |
| **Start Date Ledger Balance** | $29,644.80 | **End Date Ledger Balance** | $41,097.85 |

## Transactions
**Dates:**    February 1, 2010 through February 6, 2010

### Memo Deposits

| Date | Description | Amount |
|---|---|---|
| No transactions for this period. | | |

back to top

### Memo Withdrawals

| Date | Description | Amount |
|---|---|---|
| No transactions for this period. | | |

back to top

### Deposits

| Date | Tran Type | Description | Amount |
|---|---|---|---|
| 02/01/2010 | Returned Check | 30309 RETURNED ITEM | $3,546.65 |
| 02/01/2010 | Returned Check | 30320 RETURNED ITEM | $1,065.83 |
| 02/01/2010 | ACH Credit | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | $760.61 |
| 02/01/2010 | Returned Check | AMERICAN EXPRESS ELEC REMIT 100128068127435 DAN GLOD | $507.00 |
| 02/02/2010 | ⊗ Deposit | CUSTOMER DEPOSIT | $48,110.60 |
| 02/02/2010 | ⊗ Deposit | CUSTOMER DEPOSIT | $2,014.84 |
| 02/02/2010 | ACH Credit | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | $385.22 |
| 02/03/2010 | ACH Credit | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | $198.49 |
| 02/04/2010 | ⊗ Deposit | CUSTOMER DEPOSIT | $10,474.99 |
| 02/05/2010 | ⊗ Deposit | CUSTOMER DEPOSIT | $779.57 |
| **Total** | | | **$67,843.80** |

back to top

### Checks

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| No transactions for this period. | | | | | |

back to top

## Withdrawals

| Date | Tran Type | Description | Amount |
|------|-----------|-------------|--------|
| No transactions for this period. | | | |

back to top

## Other Credits

| Date | Tran Type | Description | Amount |
|------|-----------|-------------|--------|
| No transactions for this period. | | | |

back to top

## Other Debits

| Date | Tran Type | Description | Amount |
|------|-----------|-------------|--------|
| 02/01/2010 | MISC DEBIT | Ret NSF/OD DR s000000000030309 Overdraft | $-35.00 |
| 02/01/2010 | MISC DEBIT | Ret NSF/OD DR s000000000030320 Overdraft | $-35.00 |
| 02/01/2010 | MISC DEBIT | Ret NSF/OD DR sysgen Overdraft | $-35.00 |
| **Total** | | | **$-105.00** |

back to top

 **Associated**Bank

ASSOCIATED BANK N.A.
200 N ADAMS ST
PO BOX 19097
GREEN BAY WI 54307-9097
1-800-728-3501

*Page 1 of 4*

**FINANCIAL STATEMENT OF ACCOUNTS**
Primary Account: 0070034397

*Statement Activity Period*
*01/01/2010 - 01/31/2010*

Bank: 001

Mail Code: 0

Enclosure Count: 73

CUTTING EDGE MILLWORK INC
1675 HOLMES RD STE D
ELGIN IL 60123-5701

Effective 3/1/10, customers with a minimum $20 annual fee for Checking Reserve Line protection will now have a $30 annual fee.

| FINANCIAL SUMMARY | ACCOUNT# | BALANCE |
|---|---|---|
| **DEPOSIT ACCOUNTS** | | |
| BUSINESS ANALYZED | 0070034397 | -$26,640.95 |

| DEPOSIT ACCOUNTS | |
|---|---|

**BUSINESS ANALYZED    #0070034397**

| | |
|---|---|
| Beginning Balance | 49,173.21 |
| Plus: Deposits and Other Additions | 353,822.92 |
| Minus: Withdrawals and Other Deductions | 213,235.13 |
| Minus: Checks Paid | 216,401.95 |
| **ENDING BALANCE ON 01/31/2010** | **$-26,640.95** |

**Deposits and Other Additions**

| Date | Description | Amount |
|---|---|---|
| 01/04/2010 | ASSOC BANK MERCH DEPOSIT  846204908889 CUTTING EDGE MILLWORK | 1,267.30 |
| 01/06/2010 | CUSTOMER DEPOSIT | 17,874.32 |
| 01/06/2010 | ASSOC BANK MERCH DEPOSIT  846204908889 CUTTING EDGE MILLWORK | 3,119.62 |
| 01/07/2010 | CUSTOMER DEPOSIT | 22,173.73 |
| 01/07/2010 | ASSOC BANK MERCH DEPOSIT  846204908889 CUTTING EDGE MILLWORK | 6,325.64 |
| 01/07/2010 | CUSTOMER DEPOSIT | 6,000.00 |
| 01/08/2010 | CUSTOMER DEPOSIT | 8,380.60 |
| 01/08/2010 | ASSOC BANK MERCH DEPOSIT  846204908889 CUTTING EDGE MILLWORK | 350.00 |
| 01/11/2010 | CUSTOMER DEPOSIT | 22,831.30 |
| 01/11/2010 | ASSOC BANK MERCH DEPOSIT  846204908889 CUTTING EDGE MILLWORK | 64.65 |
| 01/12/2010 | CUSTOMER DEPOSIT | 18,688.35 |
| 01/13/2010 | CUSTOMER DEPOSIT | 20,214.48 |
| 01/13/2010 | ASSOC BANK MERCH DEPOSIT  846204908889 CUTTING EDGE MILLWORK | 46.55 |
| 01/14/2010 | CUSTOMER DEPOSIT | 40,014.51 |
| 01/14/2010 | ASSOC BANK MERCH DEPOSIT  846204908889 CUTTING EDGE MILLWORK | 991.13 |
| 01/15/2010 | ASSOC BANK MERCH DEPOSIT  846204908889 CUTTING EDGE MILLWORK | 5,339.48 |
| 01/15/2010 | CUSTOMER DEPOSIT | 3,665.34 |
| 01/19/2010 | CUSTOMER DEPOSIT | 40,284.73 |
| 01/19/2010 | ASSOC BANK MERCH DEPOSIT  846204908889 CUTTING EDGE MILLWORK | 1,498.73 |


**Associated**Bank

CUTTING EDGE MILLWORK INC          Acct #0070034397          *Page 2 of 4*

### Deposits and Other Additions  (continued)

| Date | Description | Amount |
|---|---|---|
| 01/19/2010 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 914.33 |
| 01/20/2010 | CUSTOMER DEPOSIT | 60,247.18 |
| 01/21/2010 | CUSTOMER DEPOSIT | 9,689.95 |
| 01/21/2010 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 3,015.25 |
| 01/22/2010 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 178.26 |
| 01/25/2010 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 4,262.27 |
| 01/26/2010 | CUSTOMER DEPOSIT | 9,589.70 |
| 01/26/2010 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 4,829.05 |
| 01/27/2010 | CUSTOMER DEPOSIT | 10,437.25 |
| 01/27/2010 | CUSTOMER DEPOSIT | 5,144.88 |
| 01/27/2010 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 2,559.47 |
| 01/27/2010 | CUSTOMER DEPOSIT | 696.76 |
| 01/28/2010 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 1,325.98 |
| 01/29/2010 | CUSTOMER DEPOSIT | 20,226.64 |
| 01/29/2010 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 1,575.49 |
| | **TOTAL** | **$353,822.92** |
| | **TOTAL # OF ITEMS** | **34** |

### Withdrawals and Other Deductions

| Date | Description | Amount |
|---|---|---|
| 01/04/2010 | FRONTIER TRUST  RET PLAN  039780 12252009 0000Cutting Edge Mil | 1,403.93 |
| 01/04/2010 | ASSOC BANK MERCH DISCOUNT 846204908889 CUTTING EDGE MILLWORK | 983.27 |
| 01/04/2010 | NORTHERN LEASING LEASE PMT  0202914A:0104 CUTTING EDGE MILLWORK, | 47.40 |
| 01/05/2010 | CITI CARD ONLINE PAYMENT 120003100799882 FRANK R LAURIA | 2,000.00 |
| 01/07/2010 | ILLINOIS DEPT OF TXPAYMENT IL24679011 CUTTING EDGE MILLWORK | 7,035.00 |
| 01/07/2010 | PAYCHEX CGS    GARNISH COL0022481331 CUTTING EDGE MILLWORK | 415.00 |
| 01/08/2010 | HAAS CABINET    774 CUTTIN 774 CUTTING EDG 774 CUTTING EDGE MIL | 21,729.33 |
| 01/08/2010 | PAYCHEX TPS    TAXES 33700800005438X CUTTING EDGE MILLWORK | 7,186.21 |
| 01/11/2010 | CITI CARD ONLINE PAYMENT 120006617490774 CUTTING EDGE MILLWK | 5,500.00 |
| 01/11/2010 | PAYCHEX EIB    INVOICE X33544000002721 CUTTING EDGE MILLWORK | 192.16 |
| 01/12/2010 | NORTHWESTERN MU  ISA PAYMNT  0359729 ISAPYMT CUTTING EDGE MILLWOR | 1,369.55 |
| 01/12/2010 | LOAN PAYMENT  030731309003 | 21,130.00 |
| 01/14/2010 | FRONTIER TRUST  RET PLAN  039780 01082010 0000Cutting Edge Mil | 257.69 |
| 01/14/2010 | NORTHWESTERN MU  ISA PAYMNT  9525766 ISAPYMT CUTTING EDGE MILLWOR | 81.12 |
| 01/15/2010 | ASSOCIATED BANK  SRVC FEE 12/2009 | 252.00 |
| 01/15/2010 | ILLINOIS DEPT OF TXPAYMENT IL24679011 CUTTING EDGE MILLWORK | 7,035.00 |
| 01/15/2010 | HAAS CABINET    774 CUTTIN 774 CUTTING EDG 774 CUTTING EDGE MIL | 3,072.12 |
| 01/15/2010 | MID AMERICA BANK EXTRNL XFR L0000000586811 CUTTIND EDGE MILLWORK | 354.00 |
| 01/15/2010 | PRUDENTIAL    INS PREM 2L4096109010014 CUTTING EDGE MILWORK I | 157.65 |
| 01/21/2010 | PAYCHEX INC.    PAYROLL 33883500003276X CUTTING EDGE MILLWORK | 37,693.17 |
| 01/21/2010 | PAYCHEX CGS    GARNISH COL0022641012 CUTTING EDGE MILLWORK | 415.00 |
| 01/22/2010 | PAYCHEX TPS    TAXES 33884200003110X CUTTING EDGE MILLWORK | 31,449.11 |
| 01/22/2010 | ILLINOIS DEPT OF TXPAYMENT IL24679011 CUTTING EDGE MILLWORK | 7,035.00 |
| 01/22/2010 | PAYCHEX INC.    PAYROLL 33899100018404X CUTTING EDGE MILLWORK | 4,437.20 |
| 01/22/2010 | PAYCHEX TPS    TAXES 33900300000322X CUTTING EDGE MILLWORK | 2,976.77 |
| 01/25/2010 | DEPOSIT RETURN ITEM 8608 | 31,000.00 |
| 01/25/2010 | HUMANA, INC.    INS PYMT 512781630001085 155117 | 15,831.16 |
| 01/25/2010 | OVD FEE-ITEM PA000000000008608 8608 Overdraft | 35.00 |
| 01/25/2010 | OVD FEE-ITEM PA000000000030308 30308 Overdraft | 35.00 |

 **Associated**Bank

CUTTING EDGE MILLWORK INC          Acct #0070034397          *Page 3 of 4*

### Withdrawals and Other Deductions  (continued)

| Date | Description | Amount |
|---|---|---|
| 01/25/2010 | OVD FEE-ITEM PAID  Overdraft | 35.00 |
| 01/25/2010 | OVD FEE-ITEM PA000000000030305 30305 Overdraft | 35.00 |
| 01/25/2010 | OVD FEE-ITEM PA000000000010732 10732 Overdraft | 35.00 |
| 01/25/2010 | OVD FEE-ITEM PA000000000010728 10728 Overdraft | 35.00 |
| 01/25/2010 | OVD FEE-ITEM PA000000000010736 10736 Overdraft | 35.00 |
| 01/25/2010 | OVD FEE-ITEM PA000000000030299 30299 Overdraft | 35.00 |
| 01/26/2010 | OVD FEE-ITEM PA000000000010731 10731 Overdraft | 35.00 |
| 01/26/2010 | OVD FEE-ITEM PA000000000030311 30311 Overdraft | 35.00 |
| 01/26/2010 | OVD FEE-ITEM PA000000000030265 30265 Overdraft | 35.00 |
| 01/27/2010 | OVD FEE-ITEM PA000000000010730 10730 Overdraft | 35.00 |
| 01/28/2010 | FRONTIER TRUST   RET PLAN  039780 01222010 0000Cutting Edge Mil | 1,234.29 |
| 01/28/2010 | OVD FEE-ITEM PAID  Overdraft | 35.00 |
| 01/29/2010 | AMERICAN EXPRESS ELEC REMIT 100128068127435 DAN GLOD | 507.00 |
| | **TOTAL** | **$213,235.13** |
| | **TOTAL # OF ITEMS** | **42** |

### Checks Paid

| DATE | CHECK# | AMOUNT | DATE | CHECK# | AMOUNT |
|---|---|---|---|---|---|
| 01/14/2010 | 10696 | 6,977.56 | 01/15/2010 | 30268 | 163.11 |
| 01/04/2010 | 10697 | 6,977.56 | 01/12/2010 | 30269 | 231.50 |
| 01/11/2010 | 10706 * | 1,076.80 | 01/12/2010 | 30270 | 45.18 |
| 01/11/2010 | 10707 | 1,324.95 | 01/14/2010 | 30272 * | 40.38 |
| 01/13/2010 | 10708 | 1,361.72 | 01/21/2010 | 30273 | 273.12 |
| 01/11/2010 | 10709 | 1,114.13 | 01/15/2010 | 30274 | 17.06 |
| 01/11/2010 | 10710 | 1,257.15 | 01/13/2010 | 30275 | 51.36 |
| 01/11/2010 | 10711 | 1,693.62 | 01/12/2010 | 30276 | 4,523.50 |
| 01/11/2010 | 10712 | 953.44 | 01/14/2010 | 30277 | 100.00 |
| 01/11/2010 | 10713 | 1,350.93 | 01/15/2010 | 30278 | 304.85 |
| 01/12/2010 | 10714 | 991.53 | 01/19/2010 | 30279 | 1,104.12 |
| 01/11/2010 | 10715 | 1,071.99 | 01/12/2010 | 30281 * | 15,314.40 |
| 01/11/2010 | 10716 | 1,232.64 | 01/14/2010 | 30282 | 1,546.14 |
| 01/13/2010 | 10717 | 875.18 | 01/19/2010 | 30283 | 218.45 |
| 01/11/2010 | 10718 | 1,515.06 | 01/20/2010 | 30284 | 6,731.63 |
| 01/25/2010 | 10728 * | 1,693.62 | 01/19/2010 | 30285 | 781.91 |
| 01/27/2010 | 10730 * | 6,346.15 | 01/19/2010 | 30286 | 993.95 |
| 01/26/2010 | 10731 | 2,218.63 | 01/19/2010 | 30287 | 326.93 |
| 01/25/2010 | 10732 | 3,006.01 | 01/20/2010 | 30288 | 132.00 |
| 01/25/2010 | 10736 * | 1,581.80 | 01/21/2010 | 30289 | 776.08 |
| 01/07/2010 | 30206 * | 357.00 | 01/19/2010 | 30290 | 1,792.13 |
| 01/13/2010 | 30223 * | 25.16 | 01/21/2010 | 30291 | 2,376.06 |
| 01/07/2010 | 30224 | 233.50 | 01/19/2010 | 30292 | 6,745.34 |
| 01/05/2010 | 30254 * | 7,400.00 | 01/20/2010 | 30293 | 180.00 |
| 01/06/2010 | 30255 | 1,300.00 | 01/20/2010 | 30294 | 1,500.00 |
| 01/07/2010 | 30257 * | 26,524.09 | 01/20/2010 | 30295 | 293.08 |
| 01/11/2010 | 30258 | 6,681.48 | 01/21/2010 | 30296 | 615.72 |
| 01/08/2010 | 30259 | 25.00 | 01/19/2010 | 30297 | 20,003.71 |
| 01/12/2010 | 30260 | 3.83 | 01/25/2010 | 30299 * | 887.00 |
| 01/14/2010 | 30261 | 290.50 | 01/21/2010 | 30302 * | 11,008.21 |
| 01/12/2010 | 30262 | 100.80 | 01/20/2010 | 30303 | 11,715.19 |
| 01/13/2010 | 30263 | 180.00 | 01/25/2010 | 30305 * | 5,300.00 |
| 01/12/2010 | 30264 | 121.16 | 01/25/2010 | 30308 * | 22,803.94 |
| 01/26/2010 | 30265 | 887.95 | 01/29/2010 | 30309 | 3,546.65 |
| 01/15/2010 | 30266 | 165.64 | 01/25/2010 | 30310 | 563.66 |
| 01/19/2010 | 30267 | 1,314.00 | 01/26/2010 | 30311 | 2,099.18 |



ASSOCIATED BANK N.A.
200 N ADAMS ST
PO BOX 19097
GREEN BAY WI 54307-9097
1-800-728-3501

**FINANCIAL STATEMENT OF ACCOUNTS**
Primary Account: 0070034397

*Statement Activity Period*
*12/01/2009 - 12/31/2009*

Bank: 001

Mail Code: 0

Enclosure Count: 131



#BWNHHVQ      611
CUTTING EDGE MILLWORK INC
1675 HOLMES RD STE D
ELGIN IL 60123-5701

Simplify your holiday gift giving with Associated Bank MasterCard® Gift Cards. Showing appreciation to your staff, customers, and vendors has never been easier. Gift cards can be personalized with your company name, the recipient's name, and a message. To learn more or to place an order, talk to your relationship manager today!

| FINANCIAL SUMMARY | ACCOUNT# | BALANCE |
|---|---|---|
| **DEPOSIT ACCOUNTS** | | |
| BUSINESS ANALYZED | 0070034397 | $49,173.21 |

| DEPOSIT ACCOUNTS |
|---|

**BUSINESS ANALYZED**      #0070034397

| | |
|---|---|
| Beginning Balance | 20,321.71 |
| Plus: Deposits and Other Additions | 523,184.85 |
| Minus: Withdrawals and Other Deductions | 94,373.09 |
| Minus: Checks Paid | 399,960.26 |
| **ENDING BALANCE ON 12/31/2009** | **$49,173.21** |

**Deposits and Other Additions**

| Date | Description | Amount |
|---|---|---|
| 12/01/2009 | CUSTOMER DEPOSIT | 44,055.24 |
| 12/01/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 1,916.62 |
| 12/02/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 1,123.05 |
| 12/03/2009 | CUSTOMER DEPOSIT | 10,191.34 |
| 12/03/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 391.46 |
| 12/04/2009 | CUSTOMER DEPOSIT | 18,924.06 |
| 12/04/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 1,759.09 |
| 12/07/2009 | CUSTOMER DEPOSIT | 33,622.64 |
| 12/09/2009 | CUSTOMER DEPOSIT | 28,536.94 |
| 12/09/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 1,980.14 |
| 12/10/2009 | CUSTOMER DEPOSIT | 5,549.23 |
| 12/10/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 389.91 |
| 12/11/2009 | CUSTOMER DEPOSIT | 37,440.71 |
| 12/11/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 1,028.53 |
| 12/14/2009 | CUSTOMER DEPOSIT | 78,047.20 |
| 12/14/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 5,625.48 |
| 12/15/2009 | CUSTOMER DEPOSIT | 2,749.24 |
| 12/16/2009 | CUSTOMER DEPOSIT | 13,383.94 |

Associated Bank    associatedbank.com

CUTTING EDGE MILLWORK INC          Acct #0070034397          **Page 2 of 4**



## Deposits and Other Additions  (continued)

| Date | Description | Amount |
|---|---|---|
| 12/16/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 68.25 |
| 12/17/2009 | CUSTOMER DEPOSIT | 9,450.48 |
| 12/17/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 56.46 |
| 12/18/2009 | CUSTOMER DEPOSIT | 21,117.23 |
| 12/18/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 69.69 |
| 12/21/2009 | CUSTOMER DEPOSIT | 5,259.42 |
| 12/21/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 4,409.71 |
| 12/22/2009 | CUSTOMER DEPOSIT | 1,096.98 |
| 12/22/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 590.02 |
| 12/23/2009 | CUSTOMER DEPOSIT | 4,459.44 |
| 12/24/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 14,641.13 |
| 12/24/2009 | PAYCHEX TPS    TAXES 3354750000519X CUTTING EDGE MILLWORK | 175.68 |
| 12/28/2009 | CUSTOMER DEPOSIT | 136,931.81 |
| 12/29/2009 | CUSTOMER DEPOSIT | 6,452.60 |
| 12/30/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 399.08 |
| 12/31/2009 | CUSTOMER DEPOSIT | 20,160.17 |
| 12/31/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 5,582.01 |
| 12/31/2009 | CUSTOMER DEPOSIT | 5,549.87 |
| | **TOTAL** | **$523,184.85** |
| | **TOTAL # OF ITEMS** | **36** |

## Withdrawals and Other Deductions

| Date | Description | Amount |
|---|---|---|
| 12/01/2009 | FRONTIER TRUST   RET PLAN 039780 11272009 0000Cutting Edge Mil | 334.73 |
| 12/01/2009 | NORTHERN LEASING LEASE PMT 0202914A:1201 CUTTING EDGE MILLWORK. | 47.40 |
| 12/03/2009 | ASSOC BANK MERCH DISCOUNT 846204908889 CUTTING EDGE MILLWORK | 1,418.25 |
| 12/07/2009 | ILLINOIS DEPT OF TXPAYMENT IL24679011 CUTTING EDGE MILLWORK | 10,365.00 |
| 12/10/2009 | NORTHWESTERN MU  ISA PAYMNT 0359729 ISAPYMT CUTTING EDGE MILLWOR | 1,369.55 |
| 12/10/2009 | PAYCHEX INC.    PAYROLL 33361000014184X CUTTING EDGE MILLWORK | 1,355.36 |
| 12/10/2009 | PAYCHEX CGS    GARNISH COL0022093512 CUTTING EDGE MILLWORK | 325.00 |
| 12/10/2009 | PAYCHEX EIB    INVOICE X3319970003479 CUTTING EDGE MILLWORK | 200.69 |
| 12/11/2009 | PAYCHEX TPS    TAXES 3336390002651X CUTTING EDGE MILLWORK | 6,025.56 |
| 12/11/2009 | FRONTIER TRUST   RET PLAN 039780 12112009 0000Cutting Edge Mil | 334.73 |
| 12/14/2009 | ASSOCIATED BANK  SRVC FEE 11/2009 | 260.88 |
| 12/15/2009 | ILLINOIS DEPT OF TXPAYMENT IL24679011 CUTTING EDGE MILLWORK | 10,365.00 |
| 12/15/2009 | MID AMERICA BANK EXTRNL XFR L00000000586811 CUTTIND EDGE MILLWORK | 354.00 |
| 12/15/2009 | PRUDENTIAL    INS PREM 2L4096109009346 CUTTING EDGE MILWORK I | 157.65 |
| 12/15/2009 | NORTHWESTERN MU  ISA PAYMNT 9525766 ISAPYMT CUTTING EDGE MILLWOR | 81.12 |
| 12/22/2009 | Interest payments 30731309003 | 13,117.50 |
| 12/22/2009 | ILLINOIS DEPT OF TXPAYMENT IL24679011 CUTTING EDGE MILLWORK | 5,000.00 |
| 12/23/2009 | PAYCHEX INC.    PAYROLL 33531700006691X CUTTING EDGE MILLWORK | 7,061.91 |
| 12/23/2009 | PAYCHEX CGS    GARNISH COL0022277418 CUTTING EDGE MILLWORK | 325.00 |
| 12/24/2009 | PAYCHEX TPS    TAXES 33532000006459X CUTTING EDGE MILLWORK | 17,551.79 |
| 12/24/2009 | PAYCHEX INC.    PAYROLL 33546800023023X CUTTING EDGE MILLWORK | 22.24 |
| 12/29/2009 | AMERICAN EXPRESS ELEC REMIT 091228066422044 DAN GLOD | 510.00 |
| 12/31/2009 | ILLINOIS DEPT OF TXPAYMENT IL24679011 CUTTING EDGE MILLWORK | 10,365.00 |

CUTTING EDGE MILLWORK INC          Acct #0070034397          *Page 3 of 4*

## Withdrawals and Other Deductions (continued)

| | | | | |
|---|---|---|---|---|
| 12/31/2009 | HUMANA, INC. | INS PYMT 512781630001198 868574 | | 7,424.73 |
| | | | **TOTAL** | **$94,373.09** |
| | | | **TOTAL # OF ITEMS** | **24** |

## Checks Paid

| DATE | CHECK# | AMOUNT | DATE | CHECK# | AMOUNT |
|---|---|---|---|---|---|
| 12/23/2009 | 1222 | 5,199.95 | 12/15/2009 | 30161 * | 26.72 |
| 12/16/2009 | 10661 * | 6,977.56 | 12/09/2009 | 30162 | 424.60 |
| 12/01/2009 | 10669 * | 700.61 | 12/08/2009 | 30163 | 134.75 |
| 12/22/2009 | 10671 * | 63.78 | 12/08/2009 | 30164 | 291.16 |
| 12/14/2009 | 10672 | 1,081.10 | 12/09/2009 | 30165 | 125.00 |
| 12/17/2009 | 10673 | 1,329.82 | 12/21/2009 | 30166 | 117.55 |
| 12/14/2009 | 10674 | 1,366.59 | 12/11/2009 | 30167 | 186.25 |
| 12/14/2009 | 10675 | 1,118.43 | 12/10/2009 | 30168 | 246.08 |
| 12/14/2009 | 10677 * | 1,264.75 | 12/07/2009 | 30170 * | 273.56 |
| 12/14/2009 | 10678 | 1,701.22 | 12/09/2009 | 30171 | 472.45 |
| 12/14/2009 | 10679 | 980.58 | 12/22/2009 | 30172 | 200.00 |
| 12/14/2009 | 10680 | 1,355.80 | 12/09/2009 | 30173 | 289.65 |
| 12/14/2009 | 10681 | 1,177.80 | 12/11/2009 | 30174 | 2,156.09 |
| 12/15/2009 | 10682 | 720.78 | 12/07/2009 | 30175 | 711.72 |
| 12/14/2009 | 10683 | 1,417.35 | 12/08/2009 | 30176 | 11,577.95 |
| 12/14/2009 | 10684 | 794.45 | 12/08/2009 | 30177 | 2,922.05 |
| 12/14/2009 | 10685 | 1,522.66 | 12/16/2009 | 30179 * | 5,345.74 |
| 12/28/2009 | 10686 | 1,081.10 | 12/04/2009 | 30180 | 20,000.00 |
| 12/28/2009 | 10687 | 1,329.82 | 12/22/2009 | 30181 | 500.00 |
| 12/29/2009 | 10688 | 1,366.59 | 12/16/2009 | 30182 | 720.00 |
| 12/24/2009 | 10689 | 1,118.43 | 12/15/2009 | 30183 | 1,000.00 |
| 12/24/2009 | 10690 | 2,854.03 | 12/15/2009 | 30184 | 1,918.97 |
| 12/30/2009 | 10691 | 9,011.27 | 12/16/2009 | 30185 | 474.71 |
| 12/29/2009 | 10694 * | 1,264.75 | 12/16/2009 | 30186 | 6,745.34 |
| 12/28/2009 | 10695 | 1,701.22 | 12/14/2009 | 30187 | 250.00 |
| 12/24/2009 | 10698 * | 942.87 | 12/15/2009 | 30188 | 349.49 |
| 12/24/2009 | 10699 | 1,355.80 | 12/24/2009 | 30189 | 1,454.87 |
| 12/24/2009 | 10700 | 920.96 | 12/15/2009 | 30190 | 478.55 |
| 12/24/2009 | 10701 | 1,297.62 | 12/17/2009 | 30191 | 14.76 |
| 12/28/2009 | 10702 | 1,240.24 | 12/15/2009 | 30192 | 1,015.02 |
| 12/31/2009 | 10703 | 700.61 | 12/14/2009 | 30193 | 1,175.24 |
| 12/28/2009 | 10704 | 1,684.80 | 12/11/2009 | 30194 | 20,000.00 |
| 12/08/2009 | 30111 * | 113.95 | 12/15/2009 | 30195 | 3,662.34 |
| 12/07/2009 | 30115 * | 123.79 | 12/14/2009 | 30196 | 125.00 |
| 12/01/2009 | 30119 * | 3,088.00 | 12/15/2009 | 30198 * | 12,000.00 |
| 12/21/2009 | 30124 * | 3,350.36 | 12/11/2009 | 30199 | 5,500.00 |
| 12/01/2009 | 30126 * | 5,500.00 | 12/21/2009 | 30200 | 2,471.42 |
| 12/01/2009 | 30127 | 527.09 | 12/21/2009 | 30202 * | 850.00 |
| 12/01/2009 | 30129 * | 23,571.07 | 12/16/2009 | 30203 | 9,140.39 |
| 12/02/2009 | 30130 | 655.09 | 12/21/2009 | 30205 * | 5,305.93 |
| 12/02/2009 | 30133 * | 4,458.20 | 12/28/2009 | 30208 * | 4,640.10 |
| 12/01/2009 | 30138 * | 659.74 | 12/18/2009 | 30209 | 4,900.00 |
| 12/03/2009 | 30152 * | 96.09 | 12/21/2009 | 30210 | 19,434.48 |
| 12/07/2009 | 30153 | 2,698.28 | 12/29/2009 | 30213 * | 446.03 |
| 12/03/2009 | 30154 | 15,000.00 | 12/29/2009 | 30214 | 144.81 |
| 12/04/2009 | 30155 | 1,975.00 | 12/22/2009 | 30215 | 170.26 |
| 12/08/2009 | 30157 * | 47.66 | 12/22/2009 | 30216 | 41.57 |
| 12/04/2009 | 30158 | 59.66 | 12/24/2009 | 30217 | 329.63 |
| 12/16/2009 | 30159 | 1,156.25 | 12/24/2009 | 30218 | 3,134.80 |

CUTTING EDGE MILLWORK INC     Acct #0070034397     *Page 4 of 4*

## Checks Paid  (continued)

| DATE | CHECK# | AMOUNT | DATE | CHECK# | AMOUNT |
|------|--------|--------|------|--------|--------|
| 12/29/2009 | 30219 | 75.88 | 12/28/2009 | 30238 | 46.80 |
| 12/29/2009 | 30220 | 25.18 | 12/29/2009 | 30239 | 1,000.00 |
| 12/28/2009 | 30221 | 89.25 | 12/30/2009 | 30240 | 210.00 |
| 12/24/2009 | 30222 | 84.17 | 12/29/2009 | 30241 | 1,040.42 |
| 12/23/2009 | 30225 * | 273.35 | 12/29/2009 | 30242 | 9.89 |
| 12/28/2009 | 30226 | 265.37 | 12/29/2009 | 30243 | 783.58 |
| 12/28/2009 | 30227 | 274.05 | 12/23/2009 | 30244 | 196.56 |
| 12/29/2009 | 30228 | 12.00 | 12/30/2009 | 30245 | 94.00 |
| 12/28/2009 | 30229 | 261.00 | 12/29/2009 | 30246 | 640.21 |
| 12/22/2009 | 30230 | 411.27 | 12/28/2009 | 30247 | 396.98 |
| 12/28/2009 | 30231 | 53.00 | 12/29/2009 | 30248 | 37.20 |
| 12/23/2009 | 30232 | 1,418.42 | 12/30/2009 | 30250 * | 20,000.00 |
| 12/24/2009 | 30233 | 700.00 | 12/31/2009 | 30251 | 65,980.42 |
| 12/23/2009 | 30234 | 990.33 | 12/30/2009 | 30252 | 759.00 |
| 12/22/2009 | 30235 | 1,377.37 | 12/31/2009 | 30253 | 719.68 |
| 12/21/2009 | 30236 | 10,558.77 | 12/31/2009 | 30256 * | 6,557.51 |
| 12/28/2009 | 30237 | 11,000.00 | | | |

     * Indicates a check number missing from sequence     **TOTAL**     **$399,960.26**

                                                    **TOTAL # OF ITEMS**     131

## Balance Summary

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 12/01/2009 | 31,864.93 | 12/11/2009 | 60,868.86 | 12/22/2009 | 55,296.64 |
| 12/02/2009 | 27,874.69 | 12/14/2009 | 128,949.69 | 12/23/2009 | 44,290.56 |
| 12/03/2009 | 21,943.15 | 12/15/2009 | 99,569.29 | 12/24/2009 | 27,340.16 |
| 12/04/2009 | 20,591.64 | 12/16/2009 | 82,461.49 | 12/28/2009 | 140,208.24 |
| 12/07/2009 | 40,041.93 | 12/17/2009 | 90,623.85 | 12/29/2009 | 139,304.30 |
| 12/08/2009 | 24,954.41 | 12/18/2009 | 106,910.77 | 12/30/2009 | 109,629.11 |
| 12/09/2009 | 54,159.79 | 12/21/2009 | 74,491.39 | 12/31/2009 | 49,173.21 |
| 12/10/2009 | 56,602.25 | | | | |

## Balance Summary

**Statement Period Ledger Average Balance**       $62,771.39



ASSOCIATED BANK N.A.
200 N ADAMS ST
PO BOX 19097
GREEN BAY WI 54307-9097
1-800-728-3501

**Page 1 of 4**

## FINANCIAL STATEMENT OF ACCOUNTS
Primary Account: 0070034397

*Statement Activity Period*
*11/01/2009 - 11/30/2009*

Bank: 001

Mail Code: 0

Enclosure Count: 122



#BWNHHVQ            539
**CUTTING EDGE MILLWORK INC**
**1675 HOLMES RD STE D**
**ELGIN IL 60123-5701**

Simplify your holiday gift giving with Associated Bank MasterCard® Gift Cards. Showing appreciation to your staff, customers, and vendors has never been easier. Gift cards can be personalized with your company name, the recipient's name, and a message. To learn more or to place an order, talk to your relationship manager today!

| FINANCIAL SUMMARY | ACCOUNT# | BALANCE |
|---|---|---|
| **DEPOSIT ACCOUNTS** | | |
| BUSINESS ANALYZED | 0070034397 | $20,321.71 |

| DEPOSIT ACCOUNTS | | |
|---|---|---|

**BUSINESS ANALYZED        #0070034397**

| | | |
|---|---|---|
| Beginning Balance | | 91,837.52 |
| Plus: Deposits and Other Additions | | 359,116.72 |
| Minus: Withdrawals and Other Deductions | | 154,002.44 |
| Minus: Checks Paid | | 276,630.09 |
| **ENDING BALANCE ON 11/30/2009** | | **$20,321.71** |

**Deposits and Other Additions**

| Date | Description | Amount |
|---|---|---|
| 11/02/2009 | CUSTOMER DEPOSIT | 11,912.42 |
| 11/02/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 12.85 |
| 11/03/2009 | CUSTOMER DEPOSIT | 15,000.00 |
| 11/03/2009 | CUSTOMER DEPOSIT | 5,366.51 |
| 11/03/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 1,815.15 |
| 11/04/2009 | CUSTOMER DEPOSIT | 29,445.04 |
| 11/04/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 2,455.58 |
| 11/06/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 20,455.11 |
| 11/06/2009 | CUSTOMER DEPOSIT | 3,219.87 |
| 11/09/2009 | CUSTOMER DEPOSIT | 14,550.98 |
| 11/09/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 5,434.03 |
| 11/11/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 108.42 |
| 11/12/2009 | CUSTOMER DEPOSIT | 36,498.49 |
| 11/12/2009 | CUSTOMER DEPOSIT 111209 | 18,376.66 |
| 11/12/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 5,348.81 |
| 11/13/2009 | CUSTOMER DEPOSIT | 6,831.42 |
| 11/13/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 2,734.20 |
| 11/16/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 6,249.47 |

CUTTING EDGE MILLWORK INC          Acct #0070034397          *Page 2 of 4*



## Deposits and Other Additions (continued)

| Date | Description | Amount |
|---|---|---|
| 11/16/2009 | CUSTOMER DEPOSIT | 6,156.09 |
| 11/17/2009 | CUSTOMER DEPOSIT 111719 | 22,781.88 |
| 11/17/2009 | CUSTOMER DEPOSIT | 1,682.63 |
| 11/18/2009 | CUSTOMER DEPOSIT | 47,744.55 |
| 11/18/2009 | ASSOC BANK MERCH DEPOSIT  846204908889 CUTTING EDGE MILLWORK | 3,252.67 |
| 11/19/2009 | CUSTOMER DEPOSIT | 14,586.76 |
| 11/19/2009 | ASSOC BANK MERCH DEPOSIT  846204908889 CUTTING EDGE MILLWORK | 995.24 |
| 11/20/2009 | CUSTOMER DEPOSIT | 21,451.92 |
| 11/20/2009 | RICHARDS BUILDING SUPPLY091120 | 18,148.56 |
| 11/20/2009 | ASSOC BANK MERCH DEPOSIT  846204908889 CUTTING EDGE MILLWORK | 4,560.82 |
| 11/23/2009 | CUSTOMER DEPOSIT | 7,361.84 |
| 11/23/2009 | ASSOC BANK MERCH DEPOSIT  846204908889 CUTTING EDGE MILLWORK | 2,065.00 |
| 11/24/2009 | CUSTOMER DEPOSIT | 17,658.15 |
| 11/24/2009 | ASSOC BANK MERCH DEPOSIT  846204908889 CUTTING EDGE MILLWORK | 202.67 |
| 11/25/2009 | CUSTOMER DEPOSIT | 2,952.46 |
| 11/25/2009 | ASSOC BANK MERCH DEPOSIT  846204908889 CUTTING EDGE MILLWORK | 1,600.51 |
| 11/25/2009 | CUSTOMER DEPOSIT | 99.96 |

**TOTAL** $359,116.72
**TOTAL # OF ITEMS** 35

## Withdrawals and Other Deductions

| Date | Description | Amount |
|---|---|---|
| 11/02/2009 | ILLINOIS DEPT OF TXPAYMENT  IL24679011 CUTTING EDGE MILLWORK | 11,290.00 |
| 11/02/2009 | NORTHERN LEASING LEASE PMT  0202914A:1102 CUTTING EDGE MILLWORK. | 47.40 |
| 11/03/2009 | ASSOC BANK MERCH DISCOUNT  846204908889 CUTTING EDGE MILLWORK | 1,092.84 |
| 11/03/2009 | FRONTIER TRUST  RET PLAN  039780 10302009 0000Cutting Edge Mil | 334.73 |
| 11/04/2009 | CAPITAL ONE    ONLINE PMT  930739910284991 7371383477GLOD DAN | 23,630.35 |
| 11/05/2009 | DEPOSIT RETURN ITEM 10022 | 297.93 |
| 11/09/2009 | ILLINOIS DEPT OF TXPAYMENT  IL24679011 CUTTING EDGE MILLWORK | 8,643.00 |
| 11/10/2009 | DEPOSIT RETURN ITEM 9147 | 2,400.00 |
| 11/10/2009 | DEPOSIT RETURN ITEM 9148 | 700.00 |
| 11/10/2009 | NORTHWESTERN MU  ISA PAYMNT  0359729 ISAPYMT CUTTING EDGE MILLWOR | 1,369.55 |
| 11/10/2009 | ASSOC BANK MERCH DEPOSIT  846204908889 CUTTING EDGE MILLWORK | 223.92 |
| 11/10/2009 | PAYCHEX EIB     INVOICE  X32890700013764 CUTTING EDGE MILLWORK | 158.25 |
| 11/12/2009 | PAYCHEX INC.    PAYROLL  33036600009529X CUTTING EDGE MILLWORK | 5,154.07 |
| 11/12/2009 | PAYCHEX CGS     GARNISH  COL0021727047 CUTTING EDGE MILLWORK | 325.00 |
| 11/12/2009 | LOAN PAYMENT  030731309003 | 22,380.63 |
| 11/13/2009 | ASSOCIATED BANK  SRVC FEE 10/2009 | 293.06 |
| 11/13/2009 | PAYCHEX TPS     TAXES  33037300001777X CUTTING EDGE MILLWORK | 18,003.35 |
| 11/16/2009 | ILLINOIS DEPT OF TXPAYMENT  IL24679011 CUTTING EDGE MILLWORK | 8,643.00 |
| 11/16/2009 | FRONTIER TRUST  RET PLAN  039780 11132009 0000Cutting Edge Mil | 1,672.58 |
| 11/16/2009 | MID AMERICA BANK EXTRNL XFR  L00000000586811 CUTTIND EDGE MILLWORK | 354.00 |
| 11/16/2009 | PRUDENTIAL     INS PREM  2L4096109009317 CUTTING EDGE MILWORK I | 157.65 |
| 11/16/2009 | NORTHWESTERN MU  ISA PAYMNT  9525766 ISAPYMT CUTTING EDGE MILLWOR | 81.12 |
| 11/19/2009 | CITI CARD ONLINE PAYMENT  123123922464911 CUTTING EDGE MILLWK | 2,000.00 |
| 11/23/2009 | ILLINOIS DEPT OF TXPAYMENT  IL24679011 CUTTING EDGE MILLWORK | 8,643.00 |
| 11/24/2009 | CITI CARD ONLINE PAYMENT  113128198875002 FRANK R LAURIA | 6,000.00 |
| 11/25/2009 | PAYCHEX INC.    PAYROLL  33191800001458X CUTTING EDGE MILLWORK | 13,559.18 |
| 11/25/2009 | PAYCHEX CGS     GARNISH  COL0021907510 CUTTING EDGE MILLWORK | 325.00 |

CUTTING EDGE MILLWORK INC          Acct #0070034397          *Page 3 of 4*

## Withdrawals and Other Deductions  (continued)

| | | |
|---|---|---:|
| 11/27/2009 | PAYCHEX TPS    TAXES 33192000005191X CUTTING EDGE MILLWORK | 12,773.97 |
| 11/27/2009 | ASSOC BANK MERCH DEPOSIT 846204908889 CUTTING EDGE MILLWORK | 2,945.86 |
| 11/27/2009 | AMERICAN EXPRESS ELEC REMIT 091125061895371 DAN GLOD | 503.00 |
| | **TOTAL** | **$154,002.44** |
| | **TOTAL # OF ITEMS** | **30** |

## Checks Paid

| DATE | CHECK# | AMOUNT | DATE | CHECK# | AMOUNT |
|---|---|---:|---|---|---:|
| 11/02/2009 | 10615 | 776.93 | 11/02/2009 | 30016 * | 1,070.40 |
| 11/02/2009 | 10619 * | 700.61 | 11/02/2009 | 30020 * | 10,372.56 |
| 11/02/2009 | 10620 | 6,977.56 | 11/03/2009 | 30021 | 3,000.00 |
| 11/02/2009 | 10626 * | 930.97 | 11/05/2009 | 30022 | 175.00 |
| 11/02/2009 | 10628 * | 1,355.80 | 11/02/2009 | 30023 | 4,254.80 |
| 11/02/2009 | 10630 * | 1,701.22 | 11/09/2009 | 30024 | 1,164.78 |
| 11/16/2009 | 10632 * | 857.72 | 11/13/2009 | 30025 | 6,745.34 |
| 11/16/2009 | 10633 | 4,127.32 | 11/10/2009 | 30026 | 4,900.00 |
| 11/16/2009 | 10634 | 754.97 | 11/10/2009 | 30028 * | 15,252.62 |
| 11/16/2009 | 10635 | 1,275.48 | 11/12/2009 | 30029 | 200.01 |
| 11/16/2009 | 10636 | 1,594.38 | 11/09/2009 | 30031 * | 1,212.77 |
| 11/17/2009 | 10637 | 6,977.56 | 11/10/2009 | 30032 | 866.01 |
| 11/16/2009 | 10638 | 9,011.27 | 11/10/2009 | 30033 | 224.00 |
| 11/16/2009 | 10639 | 700.61 | 11/12/2009 | 30034 | 1,085.35 |
| 11/16/2009 | 10640 | 6,977.56 | 11/13/2009 | 30035 | 254.54 |
| 11/16/2009 | 10641 | 1,144.99 | 11/12/2009 | 30037 * | 149.66 |
| 11/23/2009 | 10642 | 1,329.82 | 11/16/2009 | 30038 | 701.86 |
| 11/16/2009 | 10643 | 1,264.75 | 11/12/2009 | 30039 | 443.66 |
| 11/16/2009 | 10645 * | 1,359.46 | 11/10/2009 | 30040 | 224.34 |
| 11/16/2009 | 10647 * | 965.11 | 11/13/2009 | 30041 | 4,626.76 |
| 11/16/2009 | 10648 | 1,118.43 | 11/13/2009 | 30043 * | 5,693.79 |
| 11/16/2009 | 10649 | 1,355.80 | 11/18/2009 | 30044 | 50.00 |
| 11/16/2009 | 10650 | 1,360.50 | 11/16/2009 | 30045 | 94.49 |
| 11/16/2009 | 10651 | 1,701.22 | 11/18/2009 | 30046 | 720.00 |
| 11/16/2009 | 10652 | 1,081.10 | 11/24/2009 | 30047 | 319.00 |
| 11/30/2009 | 10660 * | 1,701.22 | 11/17/2009 | 30048 | 430.68 |
| 11/30/2009 | 10662 * | 6,977.56 | 11/17/2009 | 30049 | 277.82 |
| 11/30/2009 | 10663 | 136.07 | 11/18/2009 | 30050 | 199.75 |
| 11/30/2009 | 10664 | 892.32 | 11/16/2009 | 30051 | 481.08 |
| 11/30/2009 | 10665 | 1,355.80 | 11/16/2009 | 30052 | 1,313.20 |
| 11/02/2009 | 22963 * | 266.85 | 11/17/2009 | 30053 | 124.52 |
| 11/02/2009 | 22968 * | 1,367.50 | 11/19/2009 | 30054 | 47.40 |
| 11/02/2009 | 22985 * | 4,689.68 | 11/17/2009 | 30055 | 91.96 |
| 11/02/2009 | 22999 * | 3,334.59 | 11/18/2009 | 30056 | 566.15 |
| 11/02/2009 | 30000 * | 328.74 | 11/17/2009 | 30058 * | 91.70 |
| 11/04/2009 | 30001 | 1,119.60 | 11/23/2009 | 30059 | 5,071.05 |
| 11/02/2009 | 30003 * | 621.70 | 11/20/2009 | 30060 | 803.86 |
| 11/04/2009 | 30004 | 458.41 | 11/20/2009 | 30061 | 21,234.57 |
| 11/09/2009 | 30005 | 175.00 | 11/23/2009 | 30062 | 3,207.62 |
| 11/02/2009 | 30006 | 863.25 | 11/19/2009 | 30064 * | 3,376.60 |
| 11/02/2009 | 30008 * | 783.58 | 11/23/2009 | 30065 | 2,020.66 |
| 11/03/2009 | 30009 | 13,145.89 | 11/23/2009 | 30066 | 247.00 |
| 11/03/2009 | 30010 | 9,542.40 | 11/18/2009 | 30068 * | 14,000.00 |
| 11/04/2009 | 30011 | 1,189.28 | 11/19/2009 | 30069 | 513.00 |
| 11/03/2009 | 30013 * | 110.00 | 11/23/2009 | 30070 | 483.40 |
| 11/02/2009 | 30014 | 38.35 | 11/24/2009 | 30095 * | 93.69 |

CUTTING EDGE MILLWORK INC            Acct #0070034397            *Page 4 of 4*



## Checks Paid  (continued)

| DATE | CHECK# | AMOUNT | DATE | CHECK# | AMOUNT |
|------|--------|--------|------|--------|--------|
| 11/24/2009 | 30096 | 427.54 | 11/24/2009 | 30113 | 42.00 |
| 11/27/2009 | 30097 | 117.11 | 11/25/2009 | 30114 | 15.95 |
| 11/24/2009 | 30098 | 50.84 | 11/24/2009 | 30116 * | 326.40 |
| 11/24/2009 | 30099 | 22.50 | 11/25/2009 | 30117 | 40.00 |
| 11/25/2009 | 30100 | 119.85 | 11/24/2009 | 30118 | 1,159.67 |
| 11/24/2009 | 30101 | 102.37 | 11/24/2009 | 30120 * | 335.99 |
| 11/24/2009 | 30102 | 57.99 | 11/23/2009 | 30121 | 2,266.24 |
| 11/25/2009 | 30103 | 125.35 | 11/24/2009 | 30122 | 31,251.99 |
| 11/30/2009 | 30104 | 246.08 | 11/27/2009 | 30128 * | 100.86 |
| 11/25/2009 | 30105 | 79.58 | 11/30/2009 | 30131 * | 897.00 |
| 11/24/2009 | 30106 | 62.00 | 11/27/2009 | 30132 | 1,040.42 |
| 11/23/2009 | 30107 | 884.99 | 11/30/2009 | 30134 * | 783.58 |
| 11/27/2009 | 30108 | 150.34 | 11/27/2009 | 30135 | 8,901.43 |
| 11/23/2009 | 30110 * | 92.75 | 11/30/2009 | 30136 | 966.69 |
| 11/24/2009 | 30112 * | 101.22 | 11/30/2009 | 30137 | 884.98 |

* Indicates a check number missing from sequence

**TOTAL**      $276,630.09

**TOTAL # OF ITEMS**      122

## Balance Summary

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 11/02/2009 | 51,990.30 | 11/11/2009 | 58,230.32 | 11/20/2009 | 108,620.05 |
| 11/03/2009 | 46,946.10 | 11/12/2009 | 88,715.90 | 11/23/2009 | 93,800.36 |
| 11/04/2009 | 52,449.08 | 11/13/2009 | 62,664.68 | 11/24/2009 | 71,307.98 |
| 11/05/2009 | 51,976.15 | 11/16/2009 | 24,920.59 | 11/25/2009 | 61,696.00 |
| 11/06/2009 | 75,651.13 | 11/17/2009 | 41,390.86 | 11/27/2009 | 35,163.01 |
| 11/09/2009 | 84,440.59 | 11/18/2009 | 76,852.18 | 11/30/2009 | 20,321.71 |
| 11/10/2009 | 58,121.90 | 11/19/2009 | 86,497.18 | | |

**Statement Period Ledger Average Balance**            $65,649.57

 AssociatedBank

CUTTING EDGE MILLWORK INC            Acct #0070034397            *Page 4 of 4*

## Checks Paid  (continued)

| DATE | CHECK# | AMOUNT |
|------|--------|--------|
| 01/29/2010 | 30320 * | 1,065.83 |

\* **Indicates a check number missing from sequence**

| | |
|---|---|
| **TOTAL** | **$216,401.95** |
| **TOTAL # OF ITEMS** | **73** |

## Balance Summary

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 01/04/2010 | 41,028.35 | 01/13/2010 | 21,603.24 | 01/22/2010 | 13,739.43 |
| 01/05/2010 | 31,628.35 | 01/14/2010 | 53,315.49 | 01/25/2010 | -64,945.49 |
| 01/06/2010 | 51,322.29 | 01/15/2010 | 50,798.88 | 01/26/2010 | -55,837.50 |
| 01/07/2010 | 51,257.07 | 01/19/2010 | 60,216.13 | 01/27/2010 | -43,380.29 |
| 01/08/2010 | 31,047.13 | 01/20/2010 | 99,911.41 | 01/28/2010 | -43,323.60 |
| 01/11/2010 | 28,978.73 | 01/21/2010 | 59,459.25 | 01/29/2010 | -26,640.95 |
| 01/12/2010 | 3,835.63 | | | | |

**Statement Period Ledger Average Balance**            $22,587.77

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re   **Cutting Edge Millwork, Inc.**                                Case No. _____

                                                          Debtor(s)          Chapter   **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---:|
| For legal services, I have agreed to accept | $ | **5,300.00** |
| Prior to the filing of this statement I have received | $ | **5,300.00** |
| Balance Due | $ | **0.00** |

2.  $ **300.00**  of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ■ Debtor      ☐ Other (specify):

4.  The source of compensation to be paid to me is:

    ☐ Debtor      ■ Other (specify):   **Shareholders if necessary**

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   **February 16, 2010**                    **/s/ Kent A. Gaertner**
                                                 **Kent A. Gaertner 3121489**
                                                 **Springer, Brown, Covey, Gaertner & Davis, L.L.C.**
                                                 **400 S. County Farm Road**
                                                 **Suite 330**
                                                 **Wheaton, IL 60187**
                                                 **630-510-0000  Fax: 630-510-0004**

---

# United States Bankruptcy Court
### Northern District of Illinois, Eastern Division

In re   **Cutting Edge Millwork, Inc.**
Debtor(s)

Case No. _____

Chapter   **7**

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:                    **119**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   **February 16, 2010**

**/s/ Dan Glod**
**Dan Glod**/**President**
Signer/Title

AAA Cooper Transportation
PO Box 102442
Atlanta, GA 30368-2442

Aetna Plywood, Inc
Lock Box 774315
4315 Solutions Center
Chicago, IL 60677-4003

Alan B Carter
900 S Lincoln Ave
Park Ridge, IL 60068

Alexis C Seisser
415 Prides Run
Lake in the Hills, IL 60156

Amanda Nelson
636 S 3rd St
West Dundee, IL 60118

American Millwork Corp
4840 Beck Drive
Elkhart, IN 46516

Amy Metzger
95 N Lincoln Ave
Carpentersville, IL 60110

Andrea C Zukowski
1416 Highland Ave
Joliet, IL 60435

Anthony M Sell
7N760 Sycamore Rd
St Charles, IL 60175

Apex Financial Group, CPA's
1652 E. Main Street
Suite 100
St. Charles, IL 60174

Architectural Accents, Inc.
9760 Indiana Parkway
Munster, IN 46321

Architectural Impressions
11 W. College Dr.
Unit M
Arlington Heights, IL 60004


Associated Bank, N.A.
200 N. Adams St.
Green Bay, WI 54307-9097


AT & T Mobility
PO Box 6463
Carol Stream, IL 60197-6463


Awsco
4301 N James H Mcgee Blvd
Dayton, OH 45417


Boston Mutual
PO Box 55154
Boston, MA 02205-5514


Carter Millwork Inc
4264 Old Linwood Rd
PO Box 189
Linwood, NC 27299


Century Door & Lock Co., Ltd.
1301 Landmeier Rd.
Elk Grove, IL 60007


Cenveo Corporation
One Canterbury Green
201 Broad St.  6th Flr.
Stamford, CT 06901


Chicago Brass
7 Prairie Ave
Highwood, IL 60040


Chicago Fire & Burglar Detection
636 Roosevelt Rd
Glen Ellyn, IL 60137

Cook County Lumber
200 E 130th Street
Chicago, IL 60628


Cynthia K Minnear
1069 Bluestem Ln
Batavia, IL 60510


Dan Glod
0 S. 295 Bealer Cr.
Geneva, IL 60134


Dan Glod
0 S. 295 Bealer Cr.
Geneva, IL 60134-7174


Deltana Enterprises Inc.
10820 NW 29th Street
Miami, FL 33172


Door Systems Inc.
751 Expressway Drive
Itasca, IL 60143


Driwood Mouldings Company
PO Box 1729
Florence, SC 29503


Edmund Allen Lumber Company
PO Box 290
117 Industrial Drive
Momence, IL 60954


Empire Company, Inc.
Department 7075
Carol Stream, IL 60122-7075


Emtek Products, Inc.
PO Box 31001-0823
Pasadena, CA 91110-0823


Express Hardware
1203 S. Northwest Highway
Barrington, IL 60010

Flexible Benefits Service Corp
10275 W. Higgins Rd.
#500
Rosemont, IL 60018


Frank Lauria
322 Brownstone Dr.
Saint Charles, IL 60174


Frank Lauria
322 Brownstone Dr.
Saint Charles, IL 60174


Garelli & Grogan
340 West Butterfield Road
Suite 2A
Elmhurst, IL 60126-5042


Gordon Flesch Co., Inc.
PO Box 2290
Madison, WI 53701-2290


Great America Leasing Company
625 First St. SE
Cedar Rapids, IA 52401


Great American Leasing Corp
PO Box 660831
Dallas, TX 75266-0831


Haas Cabinet Co., Inc.
625 West Utica Street
Sellersburg, IN 47172


Hafele America Company
PO Box 75352
Charlotte, NC 28275


Hager Companies
139 Victor Street
St. Louis, MO 63104-3057


Hinshaw & Culbertson LLP
8142 Solutions Center Dr
Chicago, IL 60677-8001

Humana Insurance Co
PO Box 533
Carol Stream, IL 60132-0533


Illinois Department of Revenue
Bankruptcy Section Level 7-425
100 W. Randolph Street
Chicago, IL 60602


Illinois Paper Company
6 Territorial Ct
Bolingbrook, IL 60440


Illinois Secretary of State
Vehicle Records Processing
501 S 2nd St, Room 424
Springfield, IL 62756-6666


Indiana Insurance Company
PO Box 7906
Loveland, OH 45140-7906


Integrity Material Handling Serv
11932 Oak Creek Pkwy
Unit R
Huntley, IL 60142


Jay Rambo Co
8401 East 41 Street
Tulsa, OK 74145


Jeld-Wen Windows & Doors
IWP Custom Door Division
Los Angeles, CA 90074-6873


Jose M Avitia
41 Vine St
Elgin, IL 60123


JRD


JRD Development
P.O. Box 3970
Saint Charles, IL 60174

Juan Carlos Salazar
112 Woodland Ct
Apt 3D
Carpentersville, IL 60110


Justin Puchalla
1461 Exposition St
Aurora, IL 60506


Kits Glass
110-2800 Viking Way
Richmond, BC V6V 1N5
Canada


Koetter Woodworking, Inc.
533 Louis Smith Rd
Borden, IN 47106


Kurt W Muench
1251 Ridge Rd
Homewood, IL 60430


Larsen Packaging Products, Inc.
120 Internationale Blvd
Glendale Heights, IL 60139


Lincolnwood Products, Inc.
PO Box 375
1400 West Taylor Street
Merrill, WI 54452-0375


Ling-Menke Company, Inc.
PO Box 3016
Milwaukee, WI 53201-3016


Luba B Dyker
39W015 Chisholm Trail
Elgin, IL 60124


Mahogany Wood Products
308 Blackhawk Road
Riverside, IL 60546

Mark A Muench
10737 S Hoyne Ave
Chicago, IL 60643


Marvin Windows and Doors
N.W. 7051
PO Box 1450
Minneapolis, MN 55485-7051


Massoth & Company
904 1/2 West Olive
Springfield, MO 65806


McMahon and Company
PO Box 336
W213N16910 Industrial Dr
Jackson, WI 53037


Menards HSBC Business Solutions
PO Box 5219
Carol Stream, IL 60197-5219


Mid Continent Cabinetry
3020 Denmark Ave
Suite 100
Eagan, MN 55121


Midwest Jobbers
3620 Ohio Ave
St. Charles, IL 60174-5496


Miguel A Lechuga
555 Wellington
Elgin, IL 60120


Moulding & Millwork, Inc
2220 West Haven Avenue
New Lennox, IL 60451


Mullers Woodfield Acura
1099 W. Higgins Rd.
Schaumburg, IL 60195

Nelson Door Company
RR 2 Box 50-C
Arthur, IL 61911


Nobilus, LLC
Dept CH 17793
Palatine, IL 60055-7793


NorCraft
3020 Denmark Avenue
Saint Paul, MN 55121


Northwoods Custom Builders Inc
415 Prides Run
Lake in the Hills, IL 60156


Owl Hardwood Lumber
926 S Graceland Ave
Rt 45
Des Plaines, IL 60016


Paetec
PO Box 3243
Milwaukee, WI 53201-3243


Paetec
P.O. Box 3177
Cedar Rapids, IA 52406-3177


Paetzold Design, LLC
4 N 3rd Street
St. Charles, IL 60174


Palatine Builders Supply, Inc.
2251 Nicholas Blvd
Elk Grove Village, IL 60007


Patricia L Klima
958 Mark St
South Elgin, IL 60177


Pennville Custom Cabinetry
PO Box 1266
600 Votow
Portland, IN 47371

Peter F Hanson
118 N 11th Avenue
St Charles, IL 60174


Petroaliance
739 North State Street
Elgin, IL 60123


Piccione, Keeley & Assoc., Ltd.
122 S Country Farm Rd
Unit C
Wheaton, IL 60187-5442


Pitney Bowes
Global Financial
PO Box 856460
Louisville, KY 40285-6460


Pitney Bowes
Purchase Power
PO Box 856042
Louisville, KY 40285-6042


Planned Intergraphics
PO Box 163
South Elgin, IL 60177


Ras Industries
12 Arentzen Blvd
Charleroi, PA 15022-1591


Rathje & Woodward, LLC
300 E Roosevelt Rd
Wheaton, IL 60189


Rayner & Rinn-Scott, Inc.
PO Box 362
Summit, IL 60501


Rayner & Rinn-Scott, Inc.
6755 S. Old Harlem Ave.
Chicago, IL 60638-4732

Resinart East Inc.
201 Old Airport Road
Fletcher, NC 28732


RGP Construction Ltd
160 Flagstaff Lane
Hoffman Estates, IL 60169


Richelieu (ZUS)
7021 Sterling Ponds Blvd
Sterling Heights, MI 48312-5809


Roadway Towing
1600 N La Fox
South Elgin, IL 60177


Sandow Media Corp
3721 NW 8th Ave
Boca Raton, FL 33431


Seal Rite
PO Box 1414
Pataskala, OH 43066


Semco/Ling-Menke Company, Inc.
P.O. Box 3016
Milwaukee, WI 53201-3016


Somerset Door and Column
174 Sagamore Street
Somerset, PA 15501


Sparks Reprographics
306 Anderson Blvd
Geneva, IL 60134


Suburban Life Publications
1101 W 31st
Suite 100
Downers Grove, IL 60515


Tapco Group
29797 Beck Road
Wixom, MI 48393-2834

The Donas Group, Inc.
3550 West Salt Creek Lane
Suite 110
Arlington Heights, IL 60005-1091


Top Knobs
PO Box 779
Belle Mead, NJ 08502


Ultra-Flex Mouldings, Inc.
PO Box 462830
Escondido, CA 92046


Unifirst Corporation
2045 North 17th Avenue
Melrose Park, IL 60160


Unique Screens, Inc.
2060 Aspen Drive
Algonquin, IL 60102


United Propane & Energy
3805 Clearview Ct.
Gurnee, IL 60031


Waste Management West
PO Box 90013
Louisville, KY 40290-1335


Weather Shield
PO Box 309
Medford, WI 54451-0309


Wellborn Cabinet, Inc.
PO Box 1210
Hwy 77
Ashland, AL 36251


Western Building Products, Inc.
Bin # 489
Milwaukee, WI 53288


Woodharbor Doors & Cabinetry
3277 Ninth Street SW
Maosn City, IA 50401

Woodmac Industries, Inc.
3233 Holeman Ave S
Chicago Heights, IL 60411


Woolf
8550 Ridgefield Rd
Crystal Lake, IL 60012

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re   **Cutting Edge Millwork, Inc.**

Debtor(s)

Case No.

Chapter   **7**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **Cutting Edge Millwork, Inc.** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**February 16, 2010**

Date

**/s/ Kent A. Gaertner**

**Kent A. Gaertner 3121489**

Signature of Attorney or Litigant

Counsel for **Cutting Edge Millwork, Inc.**

**Springer, Brown, Covey, Gaertner & Davis, L.L.C.**

**400 S. County Farm Road**
**Suite 330**
**Wheaton, IL 60187**
**630-510-0000 Fax:630-510-0004**